IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FILENE'S BASEMENT, LLC, <u>et al</u>., | : | Case No. 11-13511 (___) |
| | : | |
| Debtors.[1] | : | Joint Administration Pending |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**CONSOLIDATED LIST OF CREDITORS**

      A consolidated list of the creditors (the "<u>Creditors List</u>") of Filene's Basement, LLC, Syms Corp., Syms Clothing, Inc. and Syms Advertising Inc., debtors and debtors in possession in the above captioned cases (collectively, the "<u>Debtors</u>"), is filed by attachment hereto in accordance with Fed. R. Bankr. P. 1007(a).

      The Creditors List has been prepared from the books and records of the Debtors. The Creditors List contains only those creditors whose names and addresses were maintained in the databases of the Debtors or were otherwise readily ascertainable by the Debtors prior to the commencement of these cases.

      Certain of the listed creditors may not hold outstanding claims against the Debtors as of the date hereof and, therefore, may not be creditors for purposes of these cases. By filing the Creditors List, the Debtors do not waive or prejudice their rights to object to the extent, validity or enforceability of claims, if any, that may be held by the parties identified therein.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Filene's Basement, LLC (8277), Syms Corp. (5228), Syms Clothing, Inc. (3869), and Syms Advertising Inc. (5234). The Debtors' address is One Syms Way, Secaucus, New Jersey 07094.

**DECLARATION**

I, Gary Binkoski, an authorized signatory in these cases, declare under penalty of perjury that I have reviewed the attached Creditors List and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and the Debtors' books and records.

Dated:   November 2, 2011

By:     _/s/ Gary Binkoski_____
Name: Gary Binkoski

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1224 LLC | ATTN PRESIDENT OR CEO | NIGHTWAY/MORGAN AND CO | 1400 BROADWAY | 9TH FLOOR | NEW YORK | NY | 10018 | |
| 1224 LLC C/O NIGHT WAY | ATTN PRESIDENT OR CEO | MORGAN & CO. | 1400 BROADWAY | 9TH FLOOR | NEW YORK | NY | 10018 | |
| 1690 SWIMWEAR/KANDY WRAPPERS | ATTN PRESIDENT OR CEO | 117 WEST 9TH STREET | SUTIE 220-22 | | LOS ANGELES | CA | 90015 | |
| 171570 CANADA INC | ATTN PRESIDENT OR CEO | 5435 CH. COTE DE LIESSE | SUITE 200 | | ST. LAURENT | QC | H4P 1A1 | CANADA |
| 176 CLOTHING, LLC | ATTN PRESIDENT OR CEO | 1450 BROADWAY | 21ST FL | | NEW YORK | NY | 10018 | |
| 1-800-FLOWERS.COM | ATTN PRESIDENT OR CEO | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 180S LLC | ATTN PRESIDENT OR CEO | PO BOX 62359 | | | BALTIMORE | MD | 21264-2359 | |
| 1900 CHAPMAN PROJECT OWNER, LLC | C/O HINES INTEREST LIMITED PARTNERSHIP | ATTN CHARLES K. WATTER, JR. SVP | 555 13TH STREET, NW | SUITE 1020E | WASHINGTON | DC | 20004 | |
| 191 UNLIMITED | ATTN PRESIDENT OR CEO | 634 GROVE AVENUE | | | EDISON | NJ | 08820 | |
| 1928 JEWELRY CO. | ATTN PRESIDENT OR CEO | 3000 W. EMPIRE AVENUE | | | BURBANK | CA | 91504 | |
| 1SHOPMALL LLC | ATTN PRESIDENT OR CEO | 1215 MAIN STREET | SUITE 114 | | TEWKSBURY | MA | 01876 | |
| 201 NEEDHAM ST. LLC | ATTN PRESIDENT OR CEO | 217 WEST CENTRAL ST. | | | MATICK | MA | 01760 | |
| 201 NEEDHAM STREET LLC | ATTN PRESIDENT OR CEO | 217 WEST CENTRAL STREET | | | NATICK | MA | 01760 | |
| 201 NEEDHAM STREET LLC | C/O CROSSPOINT ASSOCIATES, INC. | 217 WEST CENTRAL STREET | | | NATICK | MA | 01760 | |
| 212 BIZ LLC | ATTN PRESIDENT OR CEO | 1450 BROADWAY | 31ST FLOOR | | NEW YORK | NY | 10018 | |
| 21ST CENTURY SNACK FOODS | ATTN PRESIDENT OR CEO | 921 SOUTH 2ND STREET | | | RONKONKOMA | NY | 11779 | |
| 2220 BROADWAY LLC, STANLEY ZABAR AND SAUL ZABAR | C/O LORI ZEE CORPORATION | ATTN STANLEY ZABAR | 2270 BROADWAY | | NEW YORK | NY | 10023 | |
| 2253 APPAREL INC | ATTN PRESIDENT OR CEO | 1708 GAGE RD | | | MONTEBELLO | CA | 90640 | |
| 24/7 INTERNATIONAL LLC | ATTN PRESIDENT OR CEO | 140 ROUTE 17N | SUITE 318 | | PARAMUS | NJ | 07652 | |
| 26 INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 1500 S GRIFFITH AVE | | | LOS ANGELES | CA | 90021 | |
| 3700 IRONWOOD LLC | | 6430 ROCKLEDGE DRIVE | SUITE 400 | | BETHESDA | MD | 20817 | |
| 3E COMPANY | ATTN PRESIDENT OR CEO | 1905 ASTON AVENUE | SUITE 100 | | CARLSBAD | CA | 92008 | |
| 4 USS LLC | ATTN MICHAEL FASCITELLI | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE. | | NEW YORK | NY | 10019 | |
| 4 USS LLC | ATTN PRESIDENT OR CEO | PO BOX 416981 | | | BOSTON | MA | 02241-6981 | |
| 4838 BRAINTREE PROPERTY ASSOC | ATTN PRESIDENT OR CEO | PO BOX 35469 | | | NEWARK | NJ | 07193 | |
| 490 FULTON OWNER LLC | ATTN ELI GINDI | 15 WEST 34TH ST | 8TH FL | | NEW YORK | NY | 10001 | |
| 490 FULTON OWNER LLC | C/O ELI GINDI | 15 WEST 34TH ST | 8TH FL | | NEW YORK | NY | 10001 | |
| 490 FULTON OWNER LLC | WACHTEL & MASYR LLP | 885 SECOND AVE | 47TH FL | | NEW YORK | NY | 10017 | |
| 4IMPRINT | ATTN PRESIDENT OR CEO | PO BOX 1641 | | | MILWAUKEE | WI | 53201-1641 | |
| 52 FOREVER, INC | ATTN PRESIDENT OR CEO | 241 WEST 37TH STREET | SUITE 803 | | NEW YORK | NY | 10018 | |
| 525 MADE IN AMERICA INC | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| 530 FIFTH ACQUISITIONS LLC | ATTN PRESIDENT OR CEO | C/O NEWMARK KNIGHT FRANK | 125 PARK AVENUE | | NEW YORK | NY | 10017 | |
| 530 FIFTH ACQUISITIONS LLC | C/O NEWMARK KNIGHT FRANK | 125 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 5-4 YU LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY SUITE 1023 | SUITE 1023 | | NEW YORK | NY | 10018 | |
| 5-4- YU LLC. | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 1024 | | NEW YORK | NY | 10018 | |
| 6TH AVENUE SHOWCASE INC./TEMPO | ATTN PRESIDENT OR CEO | 241 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| 787 ELK LLC | | 1445 SENECA STREET | | | BUFFALO | NY | 14221 | |
| 8 TO 20 PARTNERS LLC | ATTN PRESIDENT OR CEO | PO BOX 497 | | | AVENEL | NJ | 07001 | |
| 800 ANSWER TECH | ATTN PRESIDENT OR CEO | 2650 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| 800 ANSWER TECHNOLOGIES, INC | | 2650 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| 800 ANSWER TECHNOLOGIES, INC | | 2650 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| 818 SPORTS, LLC. | ATTN PRESIDENT OR CEO | 23901 CALABASAS ROAD. | SUITE 2007 | | CALABASAS | CA | 91302 | |
| 88 INTERNATIONAL, INC | ATTN PRESIDENT OR CEO | 332 SOUTH PALM AVENUE | | | ALHAMBRA | CA | 91803 | |
| 911 STAFFING LLC | ATTN PRESIDENT OR CEO | 911 KINGS HIGHWAY NORTH | | | CHERRY HILL | NJ | 08034 | |
| A & A ACTIVE BACKFLOW | ATTN PRESIDENT OR CEO | 1730 SAN FRANCISCO ST. | | | CARROLLTON | TX | 75007-5050 | |
| A & A PACKAGING INC | ATTN PRESIDENT OR CEO | 250 BLISS ST | | | WEST SPRINGFIELD | MA | 01089 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A & R ASSOCIATES, LTD. | ATTN PRESIDENT OR CEO | C/O CARDAY ASSOCIATES INC. | 7130 COLUMBIA GATEWAY DRIVE | SUITE A | COLUMBIA | MD | 21046 | |
| A & S APPAREL LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY SUITE 2100 | SUITE 2100 | | NEW YORK | NY | 10018 | |
| A CLASSIC TIME WATCH CO INC | ATTN PRESIDENT OR CEO | 10 WEST 33RD ST | SUITE 800 | | NEW YORK | NY | 10001 | |
| A CLASSIC TIME WATCH COMPANY | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| A K MACHINE CO., INC. | ATTN PRESIDENT OR CEO | 139 MILLBURY STREET | | | MILLBURY | MA | 01527 | |
| A PRO ROOTER.COM, INC | ATTN PRESIDENT OR CEO | 24 SOUTH STREET | | | HOLBROOK | MA | 02343 | |
| A T & T | ATTN PRESIDENT OR CEO | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| A T & T | ATTN PRESIDENT OR CEO | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| A&A BOILER & MACHINERY CO. | ATTN PRESIDENT OR CEO | PO BOX 270771 | | | DALLAS | TX | 75227 | |
| A. H. SCHREIBER CO. INC. | ATTN PRESIDENT OR CEO | 460 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| A. MARINELLI SHOES AND ACCESSORIES | ATTN PRESIDENT OR CEO | 444 BRICKELL AVE | UNIT # 400 | | MIAMI | FL | 33131 | |
| A. SANTINI MOVING & STORAGE CO. | ATTN PRESIDENT OR CEO | ONE STEEL COURT | | | ROSELAND | NJ | 07068 | |
| A.B.S. | ATTN PRESIDENT OR CEO | BY ALLEN SCHWARTZ | 1231 LONG BEACH AVE. | | LOS ANGELES | CA | 90021 | |
| A.D. SUTTON & SONS INC | ATTN PRESIDENT OR CEO | 20 WEST 33RD STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| A.D. SUTTON AND SONS | ATTN PRESIDENT OR CEO | 20 WEST 33RD STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| A.F. TOSCANO | ATTN PRESIDENT OR CEO | 9 POPE STREET | | | SPENCER | MA | 01562 | |
| A.G. INC/LUCIEN PICCARD, INC | ATTN PRESIDENT OR CEO | PO BOX 673969 | | | DETROIT | MI | 48267-3969 | |
| A.J. FACTS INC. | ATTN PRESIDENT OR CEO | PO BOX 429 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| A.J. JERSEY | ATTN PRESIDENT OR CEO | PO BOX 416261 | | | BOSTON | MA | 02241-6261 | |
| A.J. MORGAN/ DIV SWEET BABY | ATTN PRESIDENT OR CEO | PO BOX 79215 | | | LOS ANGELES | CA | 90079 | |
| A.J.A. LOCK & KEY CORP | ATTN PRESIDENT OR CEO | 244 WEST 72ND STREET | | | NEW YORK | NY | 10023 | |
| A.KLEIN 2 | ATTN PRESIDENT OR CEO | PO BOX 502499 | | | ST.LOUIS | MO | 63150-2548 | |
| A.M. CHEVY EQUIPMENT, INC | ATTN PRESIDENT OR CEO | 1230 S. DIXIE HWY E. | | | POMPANO BEACH | FL | 33060 | |
| A.S.I. | ATTN PRESIDENT OR CEO | PO BOX 1457 | | | MOUNTAINSIDE | NJ | 07092 | |
| A.V. DENIM INC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 3601 | | NEW YORK | NY | 10018 | |
| AA ALL AMERICAN LOCKSMITHS,LLC | ATTN PRESIDENT OR CEO | PO BOX 746 | | | BOTSFORD | CT | 06404-0746 | |
| AAA RECYCLING AND TRASH | ATTN PRESIDENT OR CEO | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| AAAH TERRYS PLUMBING, INC | ATTN PRESIDENT OR CEO | 4712 N.E. 11TH AVENUE | | | FT. LAUDERDALE | FL | 33334 | |
| ABAN FASHIONS, INC | ATTN PRESIDENT OR CEO | 1132 EAST 12TH STREET | | | LOS ANGELES | CA | 90021 | |
| ABBEY NECKWEAR | ATTN PRESIDENT OR CEO | 5605 RUE DE GASPE,701 | | | MONTREAL | QC | H2T 2A4 | CANADA |
| ABBEY NECKWEAR LTD | ATTN PRESIDENT OR CEO | 5605 DE GASPE, 701 | | | MONTREAL | QC | H2T 2A4 | CANADA |
| ABBINGTON, SHAREE R. | | 3313 MCCUTCHEON DR. | | | COLUMBUS | OH | 43219 | |
| ABBOTT, KENYA | | 8154 S KIMBARK AVE | | | CHICAGO | IL | 60619-3421 | |
| ABC AUTOMATIC FIRE PROTECTION,INC. | ATTN PRESIDENT OR CEO | PO BOX 050229 | | | BROOKLYN | NY | 11205 | |
| ABC FIRE EXTINGUISHER CO | ATTN PRESIDENT OR CEO | PO BOX 830146 | | | RICHARDSON | TX | 75083 | |
| ABCO FIRE PROTECTION INC | ATTN PRESIDENT OR CEO | PO BOX 931933 | | | CLEVELAND | OH | 44193 | |
| ABDALE, JASON R. | | 136-24 64TH ROAD | | | FLUSHING | NY | 11367 | |
| ABDALLA, SAMIRA | | 3411 OLD PROVIDENCE LANE | | | COLUMBUS | OH | 43081 | |
| ABDELA, IKSANDAR A. | | 4282 GOLDENGATE SQUARE | APT B | | COLUMBUS | OH | 43224 | |
| ABDOELMAHMAN, XAVIERA | | 8970 216TH ST | | | QUEENS VILLAGE | NY | 11427-2408 | |
| ABDUL SAMAD, FADIA | | 200 W 79TH ST | APT 4S | | NEW YORK | NY | 10024-6213 | |
| ABDULLAH, KWAME | | 81-10 COMMONWEALTH BLVD. | FL 1 | | BELLEROSE | NY | 11426 | |
| ABDULLAH, RUSAFA B. | | 2648 FLOWER STREET | | | WESTBURY | NY | 11590 | |
| ABDUL-MALIK, DURREYAH | | 1794 OAK ST | | | COLUMBUS | OH | 43205 | |
| ABED, ALON | | 133 ARNOT PLACE | | | PARAMUS | NJ | 07652 | |
| ABERDEEN SOLOMON DAVID SCHOLARSHIP FUND | ATTN PRESIDENT OR CEO | 9-25 ALLING ST | 3RD FL | | NEWARK | NJ | 07102 | |
| ABERJONA AIR COMPRESSOR SRVC | ATTN PRESIDENT OR CEO | 50 HIGH STREET REAR | | | WOBURN | MA | 01801 | |
| ABG ACCESSORIES INC | ATTN PRESIDENT OR CEO | DIV OF ELEGANT HEADWEAR | 100 JEFFERSON AVENUE | | ELIZABETH | NJ | 07201 | |
| ABLE FIRE PREVENTION CORP. | ATTN PRESIDENT OR CEO | 241 WEST 26TH ST | | | NEW YORK | NY | 10001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABM JANITORIAL SVCS NEAST INC. | ATTN PRESIDENT OR CEO | 551 5TH AVE | SUITE 300 | | NEW YORK | NY | 10176 | |
| ABM JANITORIAL SVCS NEAST INC. | ATTN PRESIDENT OR CEO | PO BOX 1534 | | | NEW YORK | NY | 10008-1534 | |
| ABNEY, RYIAN L. | | 113 FRANKLIN STREET NE | APT G13 | | WASHINGTON | DC | 20002 | |
| ABOGHABA, MERAL S. | | 544 S. 6TH STREET | | | COLUMBUS | OH | 43206 | |
| ABRAHAM, HIRUT | | 1203 FIDLER LANE | APT 901 | | SILVER SPRING | MD | 20910 | |
| ABRAHAM, JOHN A. | | 885 HANCOCK STREET | | | BROOKLYN | NY | 11233 | |
| ABRAHAM, KIESHA M. | | 6652 N ASHLAND AVE | | | CHICAGO | IL | 60626-4115 | |
| ABRAHAM, MICHELE M. | | 20 LAROSE AVE | | | GLOUCHESTER | MA | 01930 | |
| ABREGO, CATALINA S. | | 128 BEACON ST | APT 2 | | WORCESTER | MA | 01610-1504 | |
| ABREU, LUZBERQUIS | | 352 KEENE STREET | | | PERTH AMBOY | NJ | 08861 | |
| ABRIAM, JODDY A. | | 6927 WESTON RD | | | FALL CHURCH | VA | 22042 | |
| ABRIGO, KATHERINE | | 11103 LUND PLACE | | | KESINGTON | MD | 20895 | |
| ABRON, LARRY W. | | 2420 TONY TANK LANE | | | RALEIGH | NC | 27613 | |
| ABS MONEY SYSTEMS | ATTN PRESIDENT OR CEO | 2105 RIVERSIDE DRIVE | | | COLUMBUS | OH | 43221 | |
| ABSORBA/TAWILL | ATTN PRESIDENT OR CEO | 100 WEST 33RD ST. | | | NEW YORK | NY | 10001 | |
| ABURISH, RABAU | | 2010 PEACH ORCHARD DR | | | FALLS CHURCH | VA | 22043 | |
| ACACIA LOGISTICAL SOLUTIONS | ATTN PRESIDENT OR CEO | PO BOX 277 | 6 HIGHLAND STREET | | BOYLSTON | MA | 01505 | |
| ACACIA LOGISTICAL SOLUTIONS, INC. | ATTN PRESIDENT OR CEO | PO BOX 277 | 6 HIGHLAND STREET. | | BOYLSTON | MA | 01505 | |
| ACADEMY FIRE PROTECTION | ATTN PRESIDENT OR CEO | 48-81 MASPETH AVE | | | MASPETH | NY | 11378 | |
| ACCENT WIRE PRODUCTS | ATTN PRESIDENT OR CEO | 10131 FM 2920 | | | TOMBALL | TX | 77375 | |
| ACCESS CAPITAL INC | ATTN PRESIDENT OR CEO | 405 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| ACCESS CAPITAL INC | ATTN PRESIDENT OR CEO | FOR JAN RICH INTERNATIONAL | 405 PARK AVENUE | | NEW YORK | NY | 10022 | |
| ACCESS CAPITAL INC | ATTN PRESIDENT OR CEO | FOR RWS LEGWEAR GROUP INC | 405 PARK AVENUE | | NEW YORK | NY | 10022 | |
| ACCESS POINT INC | | 1100 CRESCENT GREEN NO 109 | | | CARY | NC | 27518-8105 | |
| ACCESS POINT INC. | | 1100 CRESCENT GREEN # 109 | | | CARY | NC | 27518-8105 | |
| ACCESS POINT INC. | ATTN PRESIDENT OR CEO | PO BOX 751030 | | | CHARLOTTE | NC | 28275-1030 | |
| ACCESS ROAD ASSOCIATES | ATTN PRESIDENT OR CEO | 160 OLD MAPLE STREET | | | STOUGHTON | MA | 02072 | |
| ACCESS ROAD ASSOCIATES LIMITED PARTNERSHIP | ATTN WILLIAM ZOPPO | 160 OLD MAPLE STREET | | | STOUGHTON | MA | 02072 | |
| ACCESS ROAD ASSOCIATES PARTNERSHIP | | 160 OLD MAPLE STREET | | | STOUGHTON | MA | 02072 | |
| ACCESSORIES THAT MATTER LTD | ATTN PRESIDENT OR CEO | 320 FIFTH AVENUE | SUITE 609 | | NEW YORK | NY | 10001 | |
| ACCESSORY DEPOT,INC. | ATTN PRESIDENT OR CEO | 34 W.33RD ST. | ROOM 906 | | NEW YORK | NY | 10001 | |
| ACCESSORY EXCHANGE | ATTN PRESIDENT OR CEO | ONE EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| ACCESSORY EXCHANGE,INC. | ATTN PRESIDENT OR CEO | ONE EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| ACCESSORY NETWORK GROUP | ATTN PRESIDENT OR CEO | 350 5TH AVE. | 4TH FLOOR | | NEW YORK | NY | 10118 | |
| ACCESSORY NETWORK GROUP, INC. | ATTN PRESIDENT OR CEO | 350 FIFTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10118 | |
| ACCESSORY ZONE | ATTN PRESIDENT OR CEO | 20 WEST 33RD ST. | 10TH FLOOR | | NEW YORK | NY | 10001 | |
| ACCORD BUSINESS CREDIT | ATTN PRESIDENT OR CEO | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| ACCORD BUSINESS CREDIT INC | ATTN PRESIDENT OR CEO | FOR COVET/ THE GROGGY INC | PO BOX 16000 | | GREENVILLE | SC | 29606 | |
| ACCORD BUSINESS CREDIT INC. | ATTN PRESIDENT OR CEO | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| ACCORD FINANCIAL LTD | ATTN PRESIDENT OR CEO | FBO GLOVES INTERNATIONAL | PO BOX 16000 | | GREENVILLE | SC | 29606 | |
| ACCOUNTEMPS | ATTN PRESIDENT OR CEO | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACCREDITED ENVIRONMENTAL TECH., INC. | ATTN PRESIDENT OR CEO | 28 NORTH PENNELL ROAD | | | MEDIA | PA | 19063 | |
| ACCREDITED ENVIRONMNTAL TECH., INC | ATTN PRESIDENT OR CEO | 28 NORTH PENNELL ROAD | | | MEDIA | PA | 19063 | |
| ACCREDITED LOCK SUPPLY CO | ATTN PRESIDENT OR CEO | PO BOX 1442 | | | SECAUCUS | NJ | 07096-1442 | |
| ACCU STAFFING SERVICES | ATTN PRESIDENT OR CEO | PO BOX 8346 | | | CHERRY HILL | NJ | 08002-0346 | |
| ACCUMARK | ATTN PRESIDENT OR CEO | PO BOX 2358 | | | STAMFORD | CT | 06906 | |
| ACCURATE FIRE EQUIPMENT CORP. | ATTN PRESIDENT OR CEO | 251 FRANKLIN AVE | | | FRANKLIN SQUARE | NY | 11010 | |
| ACCURATE PAVING | ATTN PRESIDENT OR CEO | 50 BARKLEY AVENUE | | | CLIFTON | NJ | 07011 | |
| ACCUTIME WATCH CORP | ATTN PRESIDENT OR CEO | 1001 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018-5460 | |
| ACCUTIME WATCH CORP. | ATTN PRESIDENT OR CEO | 1001 AVENUE OF AMERICAS | | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACCUVANT INC. | | 1125 17TH STREET | SUITE 1700 | | DENVER | CO | 80202 | |
| ACCUVANT, INC | ATTN PRESIDENT OR CEO | PO BOX 677530 | | | DALLAS | TX | 75267-7530 | |
| ACE FIRE EXTINGUISHER SERVICE INC. | ATTN PRESIDENT OR CEO | 5117 COLLEGE AVENUE | | | COLLEGE PARK | MD | 20740-3833 | |
| ACE FIRE EXTINGUISHER SERVICE, INC | ATTN PRESIDENT OR CEO | 5117 COLLEGE AVE | | | COLLEGE PARK | MD | 20740 | |
| ACEVEDO, AIXA | | 317 8TH STREET | APT 4R | | UNION CITY | NJ | 07087 | |
| ACEVEDO, AIXA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ACEVEDO, JOSE | | 50 FRANKLIN ST | APT 5R | | WORCESTER | MA | 01608-1922 | |
| ACEVEDO, NANCY | | 137-41ST ST | APT 2 | | UNION CITY | NJ | 07087 | |
| ACEVEDO, NANCY | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ACHAMFUO-YEBOAH, BRIGHT | | 724 14TH AVE | 2ND FLOOR | | PATERSON | NJ | 07504 | |
| ACHARYA, ASHVIN | | 216 LAUREL PL | | | CLEMENTON | NJ | 08021 | |
| ACLAN, BRICCIO | | 2440 TIEBOUT AVE | APT 2B | | BRONX | NY | 10458 | |
| ACME SAFE COMPANY | ATTN PRESIDENT OR CEO | 214 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| ACME SAFE COMPANY, LLC | ATTN PRESIDENT OR CEO | 214 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| ACOFF, ELVIN D. | | 7410 S. PEORIA | 1 ST | | CHICAGO | IL | 60620 | |
| ACOSTA, ALFONSINA D. | | 2385 GRAND AVE | APT 201 | | BRONX | NY | 10468 | |
| ACOSTA, CARIDAD | | 523-55TH ST, APT. 8 | | | WEST NEW YORK | NJ | 07093 | |
| ACOSTA, MANUEL | | 717 7TH ST | APT 3 | | UNION CITY | NJ | 07087 | |
| ACOSTA, MANUEL | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ACOSTA, VALENA A. | | 847 N FRANCISCO | | | CHICAGO | IL | 60622 | |
| ACROBAT | ATTN PRESIDENT OR CEO | 27 EAST 37TH STREET | | | NEW YORK | NY | 10016 | |
| ACS SUPPORT - STOP 5050 | ATTN PRESIDENT OR CEO | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| ACTION LOCK & DOOR CO. INC. | ATTN PRESIDENT OR CEO | 35 BREWSTER AVENUE | | | YONKERS | NY | 10701 | |
| ACTION LOCK AND SECURITY CENTER | ATTN PRESIDENT OR CEO | 417 EAST 70TH ST. | | | NEW YORK | NY | 10021 | |
| ACTION PLUMBING | ATTN PRESIDENT OR CEO | 2305 GARRY ROAD | STE B | | CINNAMINSON | NJ | 08077 | |
| ACTIVE INTERNATIONAL/ACTIVE MEDIA | ATTN PRESIDENT OR CEO | ONE BLUE HILL PLAZA | PO BOX 1705 | | PEARL RIVER | NY | 10965-8705 | |
| ACW SWEEPING & CLEANING | ATTN PRESIDENT OR CEO | PO BOX 1585 | | | LANDOVER, | MD | 20785 | |
| ACWIS | ATTN PRESIDENT OR CEO | 633 THIRD AVENUE | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| A-D WORCESTER | ATTN PRESIDENT OR CEO | 620 PARK AVE. | | | WORCESTER | MA | 01603 | |
| ADAMS, BLAKE A. | | 509 JOAN WAY | | | LAWRENCEVILLE | GA | 30045 | |
| ADAMS, EBONY N. | | 6813 S. CLYDE AVE | APT # 1S | | CHICAGO | IL | 60649 | |
| ADAMS, JENNIFER L. | | 5006 DIERKER RD | APT B3 | | COLUMBUS | OH | 43220 | |
| ADAMS, LATEEFAH | | 414 E 119TH ST | APT 41B | | NEW YORK | NY | 10035-3600 | |
| ADAMS, MONA V. | | 196-07 120TH AVENUE | | | QUEENS | NY | 11412 | |
| ADAMS, ROBERT D. | | 300 HYANNIS CT | | | UPPER MARLBORO | MD | 20774-2114 | |
| ADAMS, ROBERT L. | | 1124 W. WILSON | ROOM 248 | | CHICAGO | IL | 60640 | |
| ADCO ELECTRICAL CORPORATION | C/O CATHERIN R. EVERETT | AHMUTY DEMES & MCMANUS ATTORNEYS AT LAW | 200 I.U. WILLETS ROAD | | ALBERTSON | NY | 11507 | |
| ADCOM WORLDWIDE | ATTN PRESIDENT OR CEO | 355 BENNINGTON STREET | | | EAST BOSTON | MA | 02128 | |
| ADCOM WORLDWIDE | ATTN PRESIDENT OR CEO | PO BOX 405554 | | | ATLANTA | GA | 30384-5554 | |
| ADCOM WORLDWIDE | ATTN PRESIDENT OR CEO | PO BOX 844722 | | | DALLAS | TX | 75284-4722 | |
| ADDISON # 064 | ATTN PRESIDENT OR CEO | 280 WEST NORTH AVENUE | | | ADDISON | IL | 60101 | |
| ADDISON POLICE DEPT. | | 3 FRIENDSHIP PLAZA | | | ADDISON | IL | 60101 | |
| ADDISON, CHERIE M. | | 327 36TH STREET NE | | | WASHINGTON | DC | 20019 | |
| ADDLAWN LANDSCAPING | | 607 WINTHROP AVENUE | | | ADDISON | IL | 60101 | |
| ADDLAWN LANDSCAPING, INC | ATTN PRESIDENT OR CEO | 607 WINTHROP AVENUE | UNIT 3 | | ADDISON | IL | 60101 | |
| ADE CONSTRUCTION | | 1298 ROCKBRIDGE ROAD | SUITE A | | STONE MOUNTAIN | GA | 30087 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADE CONSTRUCTION CONSULTANTS | ATTN PRESIDENT OR CEO | 1298 ROCKBRIDGE ROAD | SUITE A | | STONE MOUNTAIN | GA | 30087 | |
| ADEDIRAN, ASISAT A. | | 3900 16TH ST NW | APT # 335 | | WASHINGTON | DC | 20011 | |
| ADEKUNLE, ABIDEEN B. | | 3505 DENMARK PLACE | | | BOWIE | MD | 20721 | |
| ADELMAN,SHEFF& SMITH | ATTN PRESIDENT OR CEO | 180 ADMIRAL COCHRANE DR | SUITE 370 | | ANNAPOLIS | MD | 21401 | |
| ADEONICS, INC. | ATTN PRESIDENT OR CEO | 10120 W. FLAMINGO RD. | STE. 4-52 | | LAS VEGAS | NV | 89147 | |
| ADESIDA, MICHAEL | | 719 CROTONA PARK NORTH | # 33E | | BRONX | NY | 10457 | |
| ADHEMAR, RIVIERE | | 139-32 254TH STREET | 1ST FL | | ROSEDALE | NY | 11422 | |
| ADIDAS AMERICA INC | ATTN PRESIDENT OR CEO | PO BOX 100384 | | | ATLANTA | GA | 30384-0384 | |
| ADIDAS U.S.A., INC. | ATTN PRESIDENT OR CEO | PO BOX 100384 | | | ATLANTA | GA | 30384 | |
| ADINA INC | ATTN PRESIDENT OR CEO | 85 MORSE ST | | | NORWOOD | MA | 02062 | |
| ADJAMGBA, KOFFI | | 9844 BROOKRIDGE CT. | | | MONTGOMERY VILLAGE | MD | 20886 | |
| ADJEIKYEM, NANA ACHIAA | | 8433 BYERS DRIVE | | | ALEXANDRIA | VA | 22309 | |
| ADLER & ASSOCIATES | ATTN PRESIDENT OR CEO | 25 E. WASHINGTON STREET | SUITE 500 | | CHICAGO | IL | 60602 | |
| ADRANEDA, EUGENIA L. | | 129 FRANCINE RD | | | RAYNHAM | MA | 02767 | |
| ADRANEDA, MARILEN | | 129 FRANCINE RD | | | RAYNHAM | MA | 02767-1244 | |
| ADRANEDA, MARILEN | FILENES CORP | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| ADRIAN ZUCKERMAN, ESQ. | C/O CAMHY KARLNSKY & STEIN | 1740 BROADWAY | 16TH FL | | NEW YORK | NY | 10019 | |
| ADRIANNA PAPELL | ATTN PRESIDENT OR CEO | 512 7TH AVE. | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| ADRIANNA PAPELL LLC | ATTN PRESIDENT OR CEO | 280 CENTRAL AVENUE | | | KEARNY | NJ | 07032 | |
| ADRIENNE VICTORIA DESIGNS INC | ATTN PRESIDENT OR CEO | 260 W 39TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| ADRIENNE VITTADINI | ATTN PRESIDENT OR CEO | 20 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| ADRIENNE VITTADINI/REPUBLIC | ATTN PRESIDENT OR CEO | 1440 BROADWAY | | | NEW YORK | NY | 10018 | |
| ADT | | 10405 CROSSPOINT ROAD | | | INDIANAPOLIS | IN | 46256 | |
| ADT INC | ATTN PRESIDENT OR CEO | FOR ADT INC. | 111 MORSE STREET | | NORWOOD | MA | 02662 | |
| ADT SECURITY SERVICES | | 10405 CROSSPOINT ROAD | | | INDIANAPOLIS | IN | 46256 | |
| ADT SECURITY SERVICES | ATTN PRESIDENT OR CEO | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | |
| ADT/ SENSORMATIC ELECTRONICS CORP | ATTN PRESIDENT OR CEO | LOCKBOX 223670 | 500 ROSS STREET 154-0460 | | PITTSBURGH | PA | 15251-2670 | |
| ADVANCED IMAGING INC | ATTN PRESIDENT OR CEO | 234 BALLARDVALE STREET | | | WILMINGTON | MA | 01887-1032 | |
| ADVANCED IMAGING, INC. | ATTN PRESIDENT OR CEO | 234 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| ADVANCED ROOFING, INC. | ATTN PRESIDENT OR CEO | 1950 NW 22ND STREET | | | FT. LAUDERDALE | FL | 33311 | |
| ADVANCED SAFETY SYSTEMS INC | ATTN PRESIDENT OR CEO | 141 SUMMIT STREET | | | PEABODY | MA | 01960 | |
| ADVANCED SIGNAL CORP. | ATTN PRESIDENT OR CEO | 36 YORK AVENUE | PO BOX 170 | | RANDOLPH | MA | 02368 | |
| ADVANCED SIGNAL CORPORATION | | 36 YORK AVENUE | | | RANDOLPH | MA | 02368 | |
| ADVENT ELECTRIC, INC. | ATTN PRESIDENT OR CEO | PO BOX 237 | | | BRIDGEPORT | PA | 19405 | |
| ADVERTISING MANAGEMENT SRVCS | ATTN PRESIDENT OR CEO | 283 SOUTH MAIN STREET | | | ANDOVER | MA | 01810 | |
| AEGEAN APPAREL INC. | ATTN PRESIDENT OR CEO | PO BOX 24826 | | | DAYTON | OH | 45424 | |
| AERO GROUP INTL | ATTN PRESIDENT OR CEO | 3887 SOLUTIONS CENTR | | | CHICAGO | IL | 60677-3008 | |
| AEROSOLES | ATTN PRESIDENT OR CEO | 201 MEADOW ROAD | | | EDISON | NJ | 08817 | |
| AERUS LLC | ATTN PRESIDENT OR CEO | 397-G ROUTE 46 WEST | | | FAIRFIELD | NJ | 07470 | |
| AESTHETIC LANDSCAPE | ATTN PRESIDENT OR CEO | PO BOX 40766 | | | EVERMAN | TX | 76140 | |
| AF GRAPHICS INC | ATTN PRESIDENT OR CEO | 7 FOXHILL DRIVE | | | STAFFORD SPRINGS | CT | 06076 | |
| AFA | | 155 MICHAEL DRIVE | | | SYSSONET | NY | 11791 | |
| AFA PROTECTIVE SERVICES | | 155 MICHAEL DRIVE | | | SYSSONET | NY | 11791 | |
| AFA PROTECTIVE SYSTEMS | ATTN PRESIDENT OR CEO | 155 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | |
| AFA PROTECTIVE SYSTEMS, INC. | ATTN PRESIDENT OR CEO | 155 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | |
| AFCO | ATTN PRESIDENT OR CEO | PO BOX 360572 | | | PITTSBURGH | PA | 15250-6572 | |
| AFEC | ATTN PRESIDENT OR CEO | 195 KETCHAM AVENUE | | | AMITYVILLE | NY | 11701 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AFFILIATED FM INSURANCE COMPANY | ATTN PRESIDENT OR CEO | 400 INTERPACE PARKWAY | BLDG. C- PLAZA LEVEL | | PARSIPPANY | NJ | 07054 | |
| AFLAC - REMITTANCE SERV. | ATTN PRESIDENT OR CEO | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999-0797 | |
| AFL-CIO EFCU | ATTN PRESIDENT OR CEO | 8000 CORPORATE DRIVE | SUITE 100 | | LANDOVER | MD | 20785 | |
| AFTER SIX,LLC | ATTN PRESIDENT OR CEO | PO BOX 535184 | | | ATLANTA | GA | 30353-5184 | |
| AG STAFFING, LLC | ATTN PRESIDENT OR CEO | PO BOX 35 | | | SPARTA | NJ | 07871 | |
| AGAPEEVER | ATTN PRESIDENT OR CEO | PO BOX 261311 | | | SAN DIEGO | CA | 92196 | |
| AGE GROUP LTD | ATTN PRESIDENT OR CEO | 180 MADISON AVE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| AGEL, ALLISON | | 507 GARDEN ST | # 1 | | HOBOKEN | NJ | 07030 | |
| AGOSTO, ERICKA | | 3340 BAILEY AVE | | | BRONX | NY | 10463 | |
| AGOSTO, MARVIN | | 79 E MADISON | | | CHICAGO | IL | 60603-4802 | |
| AGRA LANDSCAPING | | 19154 MIDDLESEX | | | SOUTHFIELD | MI | 48076 | |
| AGRA LANDSCAPING LLC | ATTN PRESIDENT OR CEO | 19154 MIDDLESEX AVE. | | | SOUTHFIELD | MI | 48076 | |
| AGUILAR, JOSE A. | | 101 INTERVALE ST | APT 2 | | BOSTON | MA | 02121 | |
| AGUILAR, REBECCA | | 233 AMIDON LANE | | | ORLANDO | FL | 32809-6512 | |
| AGUILAR, VIRGINIA | | 5428 W DAKIN STREET | | | CHICAGO | IL | 60641 | |
| AGUIRRE, BERENICE | | 7100 E. MISSISSIPPI AVE | APT 21-107 | | DENVER | CO | 80224 | |
| AGUIRRE, DANIEL J. | | 15 EXETER ROAD | | | FORDS | NJ | 08863 | |
| AHMAD, PERVEEN | | 53 MELONE STREET | | | HICKSVILLE | NY | 11801 | |
| AHMED, ANJUMAN | | 14807 THOMAS MILL LANE | | | SUGER LAND | TX | 77478 | |
| AHMED, KAZI M. | | 265 BEDFORD PARK BOULEVARD | APARTMENT 5 | | BRONX | NY | 10458 | |
| AIDAN IND. INC. | ATTN PRESIDENT OR CEO | 275 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| AIKINS, ADOFO | | 75-95 CLINTON AVE | APT 12 C | | NEWARK | NJ | 07114 | |
| AIR FORCE ONE | | 6442 METRO COURT | UNIT G | | BEDFORD HEIGHTS | OH | 44146 | |
| AIR FORCE ONE, INC. | ATTN PRESIDENT OR CEO | 5810 SHIER RINGS RD | | | DUBLIN | OH | 43016-1236 | |
| AIRITE AIR CONDITIONING, INC | ATTN PRESIDENT OR CEO | 5334 WEST CRENSHAW ST | | | TAMPA | FL | 33634 | |
| AIRTEK ENVIRONMENTAL CORP. | ATTN PRESIDENT OR CEO | 39-37 29TH STREET | | | L.I.C. | NY | 11101 | |
| AIVANO, HOLLY A. | | 244 BURGUNDY HILL LANE | | | MIDDLETOWN | CT | 06457 | |
| AJAYI, SONYA | | 4801 KENMORE AVE | | | ALEX | VA | 22304 | |
| AJB SOFTWARE | | 5255 SOLAR DR. | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| AJB SOFTWARE DESIGN INC | ATTN PRESIDENT OR CEO | 5255 SOLAR DRIVE | | | MISSISSAUGA | ON | L4W 5H6 | CANADA |
| AK | ATTN PRESIDENT OR CEO | DIV.OF ANNE KLEIN | 11 WEST 42ND ST. | | NEW YORK | NY | 10018 | |
| AKERMAN SENTERFITT LLP | C/O HARVEY FELDSCHREIBER, ESQ. | 335 MADISON AVE | SUITE 2600 | | NEW YORK | NY | 10017 | |
| AKGUN, NERIMAN | | 44 GERRY RD | | | CHESTNUT HILL | MA | 02467-3138 | |
| AKHTER, MST S. | | 2648 FLOWER STREET | | | WESTBURY | NY | 11590 | |
| AKINGBOJU, ZACHARIAH A. | | 62 PIKEVIEW LANE | | | WOODBRIDGE | NJ | 07095 | |
| AKINS, WINNIE L. | | 628 N SPAULDING | 1ST FLOOR | | CHICAGO | IL | 60624 | |
| AKINWANDE, OLIVIA | | 601 W 135TH | APT 6D | | NEW YORK | NY | 10031 | |
| A-KNIGHT INDUSTRIES INC | ATTN PRESIDENT OR CEO | PO BOX 222005 | | | HOLLYWOOD | FL | 33022-2005 | |
| AKOTO, SHANICE A. | | 3803 HEATHERGLEN DRIVE | | | COLUMBUS | OH | 43221 | |
| AKOUETE, GASTON K. | | 6180 WILSON BOULEVARD | APARTMENT 1 | | ARLINGTON | VA | 22205 | |
| AKPAN, EMMANUEL J. | | 1138 SAINT MARKS AVE | | | BROOKLYN | NY | 11213-2312 | |
| AKTER, ROKSANA | | 89-85 220 STREET | | | QUEENS VILLAGE | NY | 11427 | |
| AKUFFO, AARON | | 1945 234TH STREET | | | CAMBRIA HEIGHTS | NY | 11411 | |
| AL KHADADY, DEMA A. | | 124 SOUTHGATE ST | APT # 2 | | WORCESTER | MA | 01603 | |
| AL MARTINELLO PLUMBING & HEATING INC. | ATTN PRESIDENT OR CEO | 4 NORTH STONE AVENUE | | | ELMSFORD | NY | 10523 | |
| ALABI, ERNEST | C/O ANDREW GRULICH, ESQ | 17 ACADEMY STREET | SUITE 1111 | | NEWARK | NJ | 07102 | |
| ALABI, ERNEST | ONE GRUMMAN AVE | APT 1-E | | | NEWARK | NJ | 07112 | |
| ALAIMO, DIANA | | 620 E 13TH ST | APT 4K | | NEW YORK | NY | 10009-3663 | |
| ALAM, BULBUL A. | | 16734 VILLAGE VIEW TRAIL | | | SUGARLAND | TX | 77478 | |
| ALAMEDARI, FARSHAD K. | | 33 GREENVILLE RD | | | WATERTOWN | MA | 02472-4917 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN PAUL ACCESSORIES | ATTN PRESIDENT OR CEO | 66 WITHERSPOON ST. | UNIT 224 | | PRINCETON | NJ | 08542 | |
| ALARA | ATTN PRESIDENT OR CEO | 214 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| ALARM SECURITY INC | ATTN PRESIDENT OR CEO | 1245 FOREST AVENUE | | | DES PLAINES | IL | 60018 | |
| ALASHAN CASHMERE COMPANY | ATTN PRESIDENT OR CEO | 411 CHAPEL STREET | | | HARRISVILLE | RI | 02830 | |
| ALASKA SMOKEHOUSE | ATTN PRESIDENT OR CEO | 21616 87TH AVE S E | | | WOODINVILLE | WA | 98072 | |
| ALBANEZ INC. | ATTN PRESIDENT OR CEO | 1232 CLAGETT DRIVE | | | ROCKVILLE | MD | 20851 | |
| ALBENZE, MARIN A. | | 2458 ABBOTSFORD WAY | | | DUBLIN | OH | 43016-8893 | |
| ALBERT BASSE ASSOCIATES INC | ATTN PRESIDENT OR CEO | 175 CAMPANELLI PARKWAY | | | STOUGHTON | MA | 02072-3743 | |
| ALBERT NIPON DIV | ATTN PRESIDENT OR CEO | ONE PASSAN DRIVE | | | LAFLIN | PA | 18702 | |
| ALBERT, ALISON A. | | 432 MILFORD ST | | | BROOKLYN | NY | 11208-4422 | |
| ALBERT, CAMAR K. | | 2078 PITMAN AVE | APT 1B | | BRONX | NY | 10460 | |
| ALBERT, RACHEL | | 22710 KENWYCK DRIVE | | | SOUTHFIELD | MI | 48034-4764 | |
| ALBERTO, ROSA J. | | 25 ARDEN STREET | APT 42 | | NEW YORK | NY | 10040 | |
| ALBERTS-SEFTON, BONNY L. | | 31 BROOKS ROAD | | | SUDBURY | MA | 01776 | |
| ALBRECHT, TREVOR | | 37 CHESTNUT STREET | | | HAVERHILL | MA | 01830 | |
| ALBUQUERQUE, CARMEN L. | | 3607 14TH. ST, NW | | | WASHINGTON | DC | 20010 | |
| ALCABASA, MELIZA A. | | 13901 GUNNERS PLACE | | | CENTREVILLE | VA | 20121 | |
| ALCANTARA, LEANDRO | | 279 CHESNUT ST | APT 2 | | LYNN | MA | 01902-2858 | |
| ALCHAHAF, NAJIBA | | 7124 BURNLY STREET | | | GARDEN CITY | MI | 48135 | |
| ALCIN, REGINE E. | | PO BOX 1138 | | | WHITE PLAINS | NY | 10602 | |
| ALCIVAR, LUIGGI | | 11021 SAULTELL AVENUE | | | CORONA | NY | 11368 | |
| ALDOSARY, HOUDA B. | | 3717 HEATHERGLEN DRIVE | | | COLUMBUS | OH | 43221 | |
| ALEJANDRA, JOYCE M. | | 303 NEWTON STREET | APT 12 | | WALTHAM | MA | 02453 | |
| ALEMAN, JUAN B. | | 38 CARYL AVE | APT 2-B | | YONKERS | NY | 10705 | |
| ALEXANDER JULIAN, INC | ATTN PRESIDENT OR CEO | 323 FLORIDA HILL RD | | | RIDGEFIELD | CT | 06877 | |
| ALEXANDER, DENAIYA M. | | 39 UNION STREET | | | HACKENSACK | NJ | 07601 | |
| ALEXANDER, EUGENIA K. | | 10138 S.WENTWORTH AVE | | | CHICAGO | IL | 60628 | |
| ALEXANDER, MICHELLE | | 1600 FULTON AVENEW | 5E | | BROOKLYN | NY | 11213 | |
| ALEXANDER, TINICKA | | 9-11 VERONICA PLACE | APT # 9C | | BROOKLYN | NY | 11226 | |
| ALEXANDRE, MARY | C/O DARRYN L. SILVERSTEIN | 504 AVENTURA CORPORATE CENTER | 2801 BISCAYNE BLVD | | AVENTURA | FL | 33180 | |
| ALEXANDRE, MURIELLE | | 64 HASTINGS ST | | | WELLESLEY HILLS | MA | 02481 | |
| ALEXIS, JEAN | | 55 HIGHLAND AVE | | | RANDOLPH | MA | 02368-3922 | |
| ALFA TRAVELWEAR,INC. | ATTN PRESIDENT OR CEO | DBA GIGL OLIVIA | 1538 N.KNOWLESS AVE. | | LOS ANGELES | CA | 90063 | |
| ALFONSO, OSMANI J. | | 27 W.12TH ST | | | HIALEAH | FL | 33010 | |
| ALFRED, ROBENS | | 550 NE 164TH STREET | | | N. MIAMI BEACH | FL | 33162 | |
| ALGBEDO, OSASERE G. | | 71 RAMSEY ROAD | | | YONKERS | NY | 10705 | |
| ALHASSAN, BUNYAMINU B. | | 3107 PARKER AVENUE | | | SILVER SPRING | MD | 20902 | |
| ALI RO | ATTN PRESIDENT OR CEO | 55 MADISON CIRCLE DR | | | EAST RUTHERFORD | NJ | 07073-2118 | |
| ALI, JANET P. | | 570 W 150TH ST | | | NEW YORK | NY | 10031-3306 | |
| ALI, SULEMANA | | 2042 MORRIS AVE | APT 2B | | BRONX | NY | 10453 | |
| ALIC, CARMELA | | 377 POPLAR AVENUE | APT N475 | | DEVON | PA | 19333 | |
| ALICEA, GISELLE M. | | 333 CROWS MILL ROAD | APT 202 | | FORDS | NJ | 08863 | |
| ALIGAZ, HENOK T. | | 8830 PINEY BRANCH RD | | | SILVER SPRING | MD | 20904 | |
| ALIYU, VIVIAN | | 3131 HAYES ROAD | APT 806 | | HOUSTON | TX | 77082 | |
| ALKAZZAZ, FARAH I. | | 10827 SUGAR HILL DRIVE | UNIT A | | HOUSTON | TX | 77042 | |
| ALL AMERICAN METAL CORP. | ATTN PRESIDENT OR CEO | PO BOX 108 | | | FREEPORT | NY | 11520 | |
| ALL FASHIONS CLOTHING INC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| ALL PHASE GLASS & MIRROR CO., INC. | ATTN PRESIDENT OR CEO | 4203 AIR CARGO ROAD | UNIT # 7 | | TAMPA | FL | 33614 | |
| ALL PRO WINDOW TINTING | ATTN PRESIDENT OR CEO | 300 ADAM JENKINS MEMORIAL BLVD | SUITE 120 | | CANTON | GA | 30115 | |
| ALLADIN, HILDA | | 28 NORTH HILLSIDE AVENUE | | | ELMSFORD | NY | 10523 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLARD, ADRIAN S. | | 11 FIELD ROAD | | | ANTRIM | NH | 03440 | |
| ALLEN EDMONDS SHOE CORP | ATTN PRESIDENT OR CEO | DRAWER 874 | | | MILWAUKEE | WI | 53278-0874 | |
| ALLEN, BRYANT L. | | 4509 SOUTH CAPITOL ST SW | APT # 301 | | WASHINGTON | DC | 20032 | |
| ALLEN, LAKISHA M. | | 3333 BROADWAY | APT C22C | | NEW YORK | NY | 10031-8731 | |
| ALLEN, SHEBA | | 2813 31ST ST SE | APT 523 | | WASHINGTON | DC | 20020-1510 | |
| ALLEN, THOMAS S. | | 61 APPLE HILL | | | NEWINGTON | CT | 06111 | |
| ALLEN-STEVENSON SCHOOL | ATTN PRESIDENT OR CEO | 132 EAST 78TH STREET | | | NEW YORK | NY | 10021 | |
| ALLEYNE, CLEMENT | | 25 STEPHENS COURT | | | BROOKLYN | NY | 11226 | |
| ALLIANCE MANAGEMENT SERVICES | ATTN PRESIDENT OR CEO | PO BOX 168 | | | BOUND BROOK | NJ | 08805 | |
| ALLIED AFFILIATED FUNDING, L.P. | ATTN PRESIDENT OR CEO | PO BOX 676649 | | | DALLAS | TX | 75267-6649 | |
| ALLIED BARTON SECURITY SERVICES | ATTN PRESIDENT OR CEO | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED SAFE & LOCK CO., INC. | ATTN PRESIDENT OR CEO | 100 N. OAK STREET | | | FALLS CHURCH | VA | 22046 | |
| ALLIED SEWING MACHINE | ATTN PRESIDENT OR CEO | 5608 BROADWAY | | | LANCASTER | NY | 14086 | |
| ALLIED WASTE | | 2608 SOUTH DAMEN | | | CHICAGO | IL | 60608 | |
| ALLIED WASTE SERVICES | ATTN PRESIDENT OR CEO | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES # 096 | ATTN PRESIDENT OR CEO | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES # 710 | ATTN PRESIDENT OR CEO | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN PRESIDENT OR CEO | 199 WATER STREET | 24TH FLOOR | | NEW YORK | NY | 10038 | |
| ALLISON MORGAN | ATTN PRESIDENT OR CEO | 642 MICHELLE PLACE | | | VALLEY STREAM | NY | 11581 | |
| ALLISON MORGAN LLC | ATTN PRESIDENT OR CEO | 642 MICHELLE PLACE | | | VALLEY STREAM | NY | 11581 | |
| ALLISON PLACE SHIRT CORP. | ATTN PRESIDENT OR CEO | 2615 FRUITLAND AVE. | | | VERNON | CA | 90058 | |
| ALLISON, JOTY T. | | 166 ELMWOOD AVE | | | BRIDGEPORT | CT | 06605 | |
| ALLMARK DOOR | ATTN PRESIDENT OR CEO | 5 CROZERVILLE ROAD | | | ASTON | PA | 19014 | |
| ALLOCCA, ANTHONY | | 164-34 76 AVE | | | FLUSHING | NY | 11366 | |
| ALLOTT, JOHN | | 1204 VISTA VIEW LN | | | VALRICO | FL | 33594 | |
| ALL-SAFE LOCK & DOOR, INC | ATTN PRESIDENT OR CEO | 671 GOODRICH ST | | | UNIONDALE | NY | 11553 | |
| ALLTEMP SERVICES INC. | ATTN PRESIDENT OR CEO | PO BOX 3444 | | | CUMMING | GA | 30028 | |
| ALLURA IMPORTS INC. | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | SUITE 1127 | | NEW YORK | NY | 10120 | |
| ALLURA IMPORTS, INC. | ATTN PRESIDENT OR CEO | 112 W. 34TH STREET | ROOM 1127 | | NEW YORK | NY | 10120 | |
| ALLURE EYEWEAR | ATTN PRESIDENT OR CEO | 35 HUB DRIVE | | | MELVILLE | NY | 11747 | |
| ALL-WELD PRODUCTS CORP | ATTN PRESIDENT OR CEO | 15 HAYES STREET | | | ELMSFORD | NY | 10523 | |
| ALMAET, DANNY | | 19 ACORN ROAD | | | SECAUCUS | NJ | 07094 | |
| ALMANZAR, ARAMY | | 49 DEPEYSTER STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| ALMAR SALES | ATTN PRESIDENT OR CEO | 320 5TH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| ALMODOVAR, DESIREE M. | | 372 DORIS AVE | | | FRANKLIN SQUARE | NY | 11010-1325 | |
| ALMOMANI, SANABEL | | 37 EUTAW AVE | APT 2 | | LYNN | MA | 01902-2105 | |
| ALPETORA IMPORTS INC | ATTN PRESIDENT OR CEO | 3611 14TH AVE | SUITE 5 | | BROOKLYN | NY | 11218-3750 | |
| ALPETORA IMPORTS INC. | ATTN PRESIDENT OR CEO | 3611 14TH AVENUE | 5TH FLOOR | | BROOKLYN | NY | 11218 | |
| ALPINE INDUSTRIAL INC. | ATTN PRESIDENT OR CEO | 275 WASHINGTON STREET | | | AUBURN | MA | 01501 | |
| ALS REALTY TRUST | ATTN PRESIDENT OR CEO | 61 SQUIRE ROAD | | | REVERE | MA | 02151 | |
| ALSTON, TIMOTHY J. | | 1365 5TH AVE | APT 7C | | NEW YORK | NY | 10029 | |
| AL-TAWIL, HANAA | | 214 WORCESTER | | | DETROIT | MI | 48203 | |
| ALTERNATIVE APPAREL | ATTN PRESIDENT OR CEO | 1650 INDIAN BROOK WAY | UNIT 200 | | NORCROSS | GA | 30093 | |
| ALTIRIS, INC. | ATTN PRESIDENT OR CEO | PO BOX 201584 | | | DALLAS | TX | 75320-1584 | |
| ALTO FACTOR AND MANAGEMENT CORP. | ATTN PRESIDENT OR CEO | PO BOX 186 | | | KENILWORTH | NJ | 07033 | |
| ALTOMONTE, ANNA M. | | 2200 PATERSON PLANK ROAD | NO. 4 | | NORTH BERGEN | NJ | 07047 | |
| ALU | ATTN PRESIDENT OR CEO | 117 SEAVIEW DRIVE | | | SECAUCUS | NJ | 07094 | |
| ALVARADO, MARIA I. | | 82 WALBRIDGE AVENUE | | | BAYSHORE | NY | 11706 | |
| ALVARENGA, MARIA E. | | 65 PLEASANT ST | | | REVERE | MA | 02151 | |
| ALVAREZ & MARSAL | ATTN LIZ CARRINGTON | 600 LEXINGTON AVENUE | 6TH FLOOR | | NEW YORK | NY | 10022 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, ANGEL R. | | 11378 SW 74TH STREET | | | MIAMI | FL | 33173 | |
| ALVAREZ, JENNY J. | | 14660 POLK STREET | | | MIAMI | FL | 33176 | |
| ALVAREZ, KRISTEN | | 140 BASSETT STREET | APARTMENT 213 | | NEW BRITAIN | CT | 06053 | |
| ALVAREZ, LUZ M. | | 4500 N.W. 79TH AVE | APT 2-D | | DORAL | FL | 33166 | |
| ALVAREZ, RAFAEL A. | | 3322 WOODBURN VILLAGE DRIVE | NO. 33 | | ANNANDALE | VA | 22003 | |
| ALVAREZ, ROSAURA | | 715 SUNNY PINE WAY | F-2 | | WEST PALM BEACH | FL | 33415 | |
| ALVAREZ, STEPHANIE | | 612 W SUNSET AVE | | | VILLA PARK | IL | 60181 | |
| ALVES, KELLY | | 68 HOWARD STREET | APT 3 | | BROCKTON | MA | 02301 | |
| ALVES, MERCEDES | | 526 DURYEA AVENUE | | | UNIONDALE | NY | 11553 | |
| ALVES, MERCEDES M. | | 526 DURYEA AVENUE | | | UNIONDALE | NY | 11553 | |
| ALYCIUM | ATTN PRESIDENT OR CEO | BRANDBASE USA INC | PO BOX 5822 | | DENER | CO | 80217-5822 | |
| ALYSHAH, JALAL I. | | 1007 GWINNETT SQ CIR | | | DULUTH | GA | 30096 | |
| ALZUHAIRI, FATIN | | 15 KINGSBURY STREET | APT # 3 | | WORCESTER | MA | 01610 | |
| ALZZA, SABINA | | 1108 SW 42ND TERRACE | | | CAPE CORAL | FL | 33914 | |
| AM FENCE COMPANY | ATTN PRESIDENT OR CEO | 203 N. MADISON AVENUE | | | CHERRY HILL | NJ | 08002 | |
| AM NEW YORK | ATTN PRESIDENT OR CEO | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | |
| AMADI, KASHANTI L. | | 1037 W 92ND STREET | | | CHICAGO | IL | 60620 | |
| AMADOR, GIOVANNI I. | | 42 MEMORY LANE | | | BRIDGEPORT | CT | 06606 | |
| AMANDA VINCI INC. | ATTN PRESIDENT OR CEO | 499 7TH AVENUE | 2ND FLOOR NORTH | | NEW YORK | NY | 10018 | |
| AMANDA VINCI INC. | ATTN PRESIDENT OR CEO | ROMEO & JULIET COUTURE | 499 7TH AVE | 2ND F NORTH | NEW YORK | NY | 10018 | |
| AMANTE | ATTN PRESIDENT OR CEO | 2629 MANHATTAN AVENUE | PMB # 323 | | HERMOSA BEACH | CA | 90254 | |
| AMANTE AROMATHERAPY | ATTN PRESIDENT OR CEO | 2629 MANHATTAN AVE | PMB # 323 | | HERMOSA BEACH | CA | 90254 | |
| AMARA, DENISE A. | | 98C MECHANIC STREET | | | FOXBORO | MA | 02035 | |
| AMARA, LISA | | 40 SAGAMORE AVE | | | WINTHROP | MA | 02152-1032 | |
| AMARANTO, EMILY M. | | 200 S CHERRY STREET | | | FALLS CHURCH | VA | 22042 | |
| AMARO, JOHNATHAN | | 1542 LELAND AVENUE | APT 2 | | BRONX | NY | 10460 | |
| AMARO, KELLY N. | | 701-26TH STREET | # 8 | | UNION CITY | NJ | 07087 | |
| AMAYA, ELSA | | 17111 COURTNEY AVE | | | FLUSHING | NY | 11358-3811 | |
| AMAYA, GABRIELA | | 4011 150TH ST | | | FLUSHING | NY | 11354-4931 | |
| AMAYA, JOSE F. | | 17111 COURTNEY AVE | | | FLUSHING | NY | 11358-3811 | |
| AMAZING SECURITY & INVESTIGATION | | 6321 GREENBELT ROAD | SUITE 1 | | COLLEGE PARK | MD | 20740 | |
| AMAZING SECURITY & INVESTIGATIONS, LLC | ATTN PRESIDENT OR CEO | 6321 GREENBELT ROAD | SUITE # 1 | | COLLEGE PARK | MD | 20740 | |
| AMAZON TEA | ATTN PRESIDENT OR CEO | 6510 CRAIG STREET | | | FORT WORTH | TX | 76112 | |
| AMBITION, INC | ATTN PRESIDENT OR CEO | 165 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| AMBROSE, JANEL N. | | 32 BRINLEY WAY | | | NEWINGTON | CT | 06111 | |
| AMBROSE, MONIQUE A. | | 5754 S. EMERALD AVENUE | | | CHICAGO | IL | 60621 | |
| AMEREX | ATTN PRESIDENT OR CEO | 350 5TH AVE | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP LLC | ATTN PRESIDENT OR CEO | 512 SEVENTH AVE | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| AMEREX OF CALIFORNIA | ATTN PRESIDENT OR CEO | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| AMEREX OF CALIFORNIA CORP | ATTN PRESIDENT OR CEO | 512 7TH AVE | | | NEW YORK | NY | 10018 | |
| AMERI CLEAN | | PO BOX 2818 | | | GLEN ELLYN | IL | 60138-2818 | |
| AMERICAN ACADEMY OF CHILD & ADOLESCENT PSYCHIATRY | ATTN PRESIDENT OR CEO | 3615 WISCONSIN AVENUE, N.W. | | | WASHINGTON | DC | 20016-3007 | |
| AMERICAN APPRAISAL ASSO | ATTN PRESIDENT OR CEO | BIN 88391 | | | MILWAUKEE | WI | 53288-0391 | |
| AMERICAN ASSET SALE,LLC | ATTN PRESIDENT OR CEO | SCOTT SPIRO | 210 SUMMIT AVE. | STE C-10 | MONTVALE | NJ | 07645 | |
| AMERICAN ATTITUDES/KNITWORK PROD. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | SUITE 1209 | | NEW YORK | NY | 10018 | |
| AMERICAN BELT COMPANY | ATTN PRESIDENT OR CEO | 1355 ADAMS RD | | | BENSALEM | PA | 19020-0848 | |
| AMERICAN BOX & RECYCLING CORP | ATTN PRESIDENT OR CEO | 3900 NORTH TENTH STREET | | | PHILADELPHIA | PA | 19140 | |
| AMERICAN BOY & GIRL ACCESSORIES | ATTN PRESIDENT OR CEO | DIV OF ELEGANT HEADWEAR | 1000 JEFFERSON AVE. | | ELIZABETH | NJ | 07201 | |
| AMERICAN CASTING & MFG. CORP. | ATTN PRESIDENT OR CEO | 51 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CHARACTER | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | SUITE 1000 | | NEW YORK | NY | 10120 | |
| AMERICAN CHARACTER CLASSICS | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | SUITE 410 | | NEW YORK | NY | 10120 | |
| AMERICAN CLOTHING COLLECTION | ATTN PRESIDENT OR CEO | 112 WEST 34TH ST. | SUITE 1901 | | NEW YORK | NY | 10120 | |
| AMERICAN COMMERCIAL FLOORCOVERING, INC. | ATTN PRESIDENT OR CEO | 131 APPLEGATE ROAD | | | FREEHOLD | NJ | 07728 | |
| AMERICAN DIABETES ASSOC | ATTN PRESIDENT OR CEO | 1701 NORTH BEAUREGARD STREET | | | ALEXANDRIA | VA | 22311 | |
| AMERICAN ELECTRIC POWER | | 1 AEP OHIO WAY | | | HURRICANE | WV | 25526 | |
| AMERICAN ELECTRIC POWER | ATTN PRESIDENT OR CEO | PO BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AMERICAN ESSENTIALS | ATTN PRESIDENT OR CEO | 358 5TH AVE. | SUITE 202 | | NEW YORK | NY | 10001 | |
| AMERICAN ESSENTIALS | ATTN PRESIDENT OR CEO | 358 FIFTH AVE | SUITE 202 | | NEW YORK | NY | 10001 | |
| AMERICAN EXPRESS | ATTN PRESIDENT OR CEO | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | ATTN PRESIDENT OR CEO | PO BOX 360001 | | | FORT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | ATTN PRESIDENT OR CEO | US PAYMENT CENTER FL | 2965 W CORP LAKES BLVD | | WESTON | FL | 33331-3626 | |
| AMERICAN EXPRESS CO | ATTN PRESIDENT OR CEO | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN FACTOR | ATTN PRESIDENT OR CEO | PO BOX 431454 | | | MIAMI | FL | 33243 | |
| AMERICAN FREEHOLDS | ATTN MARK PRESTON | 70 GROSVENOR STREET | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| AMERICAN FREEHOLDS | ATTN PRESIDENT OR CEO | GROSVENOR-830 MICHIGAN | DIVISION # 30 | PO BOX 823523 | PHILADELPHIA | PA | 19182-3523 | |
| AMERICAN FUSION,INC./CA OFFPRICE | ATTN PRESIDENT OR CEO | 1708 GAGE ROAD | | | MONTEBELLO | CA | 90640 | |
| AMERICAN HEART ASSOC. | ATTN PRESIDENT OR CEO | 122 EAST 42ND STREET | | | NEW YORK | NY | 10168 | |
| AMERICAN HEART ASSOC. | ATTN PRESIDENT OR CEO | 7272 GREENVILLE AVE. | | | DALLAS | TX | 75231 | |
| AMERICAN HOSIERY BRANDS | ATTN PRESIDENT OR CEO | PO BOX 2533 | | | BURLINGTON | NC | 27216 | |
| AMERICAN HOSIERY BRANDS, LLC | ATTN PRESIDENT OR CEO | PO BOX 2533 | | | BURLINGTON | NC | 27216 | |
| AMERICAN INTEGRATED SECURITY GROUP | ATTN PRESIDENT OR CEO | 15-01 132 ND STREET | | | COLLEGE POINT | NY | 11356 | |
| AMERICAN KNITWORKS INC | ATTN PRESIDENT OR CEO | 231 WEST 39TH STREET | 10TH FL | SUITE 1016 | NEW YORK | NY | 10018 | |
| AMERICAN MARKING SYSTEMS | ATTN PRESIDENT OR CEO | PO BOX 1677 | | | CLIFTON | NJ | 07015 | |
| AMERICAN MECHANICAL SERVICES | | 8039 LAUREL LAKES COURT | | | LAUREL | MD | 20707 | |
| AMERICAN MECHANICAL SERVICES | ATTN PRESIDENT OR CEO | 13300 MID ATLANTIC BLVD | | | LAUREL | MD | 20708 | |
| AMERICAN MINUTEMEN | ATTN PRESIDENT OR CEO | PO BOX 2005 | | | NEW CITY | NY | 10956 | |
| AMERICAN NEEDLE | ATTN PRESIDENT OR CEO | 2649 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AMERICAN SEWING MACHINE & EMA, INC. | ATTN PRESIDENT OR CEO | 26 CEIL PLACE | | | BETHPAGE | NY | 11714 | |
| AMERICAN SNOW REMOVAL, INC | ATTN PRESIDENT OR CEO | 825 SEEGERS ROAD | | | DES PLAINES | IL | 60016 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | ATTN PRESIDENT OR CEO | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| AMERICAN UTEX INTERNATIONAL | ATTN PRESIDENT OR CEO | 463 7TH AVE. | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| AMERICAN UTEX INTERNATIONAL | ATTN PRESIDENT OR CEO | 463 SEVENTH AVE | SUITE 600 | | NEW YORK | NY | 10018 | |
| AMERICAN UTEX INTL LTD | ATTN PRESIDENT OR CEO | 463 7TH AVE. | SUITE 600 | | NEW YORK | NY | 10018 | |
| AMERICAS FACILITY RESOURCES | ATTN PRESIDENT OR CEO | PO BOX 202 | | | BETHLEHEM | GA | 30620 | |
| AMERICASH LOANS, LLC | ATTN PRESIDENT OR CEO | PAYMENT PROCESSING | PO BOX 184 | | DES PLAINES | IL | 60016 | |
| AMERICASH LOANS, LLC | ATTN PRESIDENT OR CEO | PO BOX 25643 | | | CHICAGO | IL | 60625 | |
| AMERICLEAN SERVICES CORP. | ATTN PRESIDENT OR CEO | PO BOX 11009 | | | MANASSAS PARK | VA | 20113 | |
| AMERISOURCE FUNDING, INC | ATTN PRESIDENT OR CEO | PO BOX 4738 | | | HOUSTON | TX | 77210-4738 | |
| AMERITEX APPAREL INC | ATTN PRESIDENT OR CEO | 6417 WOODLEIGH OAKS DR | | | CHARLOTTE | NC | 28226 | |
| AMES, ANDREA L. | | 17 AUBURN STREET | | | PLAISTOW | NH | 03865 | |
| AMEZQUITA, AMADO | | 201 HILLCREST AVE | | | PROVIDENCE | RI | 02909 | |
| AMICA APPAREL CORP | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 28TH FLOOR | | NEW YORK | NY | 10018 | |
| AMICA APPARELCORP/SQUEEZE | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 28TH FLOOR | | NEW YORK | NY | 10018 | |
| AMICI ACCESSORIES LTD | ATTN PRESIDENT OR CEO | 39 WEST 37TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| AMIEE LYNN INC | ATTN PRESIDENT OR CEO | 65 RAILROAD AVE | UNIT 4 | | RIDGEFIELD | NJ | 07657-2389 | |
| AMIEE LYNN INC./LEG APPAREL | ATTN PRESIDENT OR CEO | 65 RAILROAD AVE | SUITE # 4 | | RIDGEFIELD | NJ | 07657 | |
| AMILCAR, CHRISTINA Y. | | 17600 NW 5TH AVE | APT # 1115 | | MIAMI | FL | 33169 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMIN, FAISAL | | 56-35 137TH STREET | | | FLUSHING | NY | 11355 | |
| AMIN, FATIMA | | 56-35 137TH ST | | | FLUSHING | NY | 11355-5035 | |
| AMIN, JINGAL A. | | 109 MOLLER STREET | | | SECAUCUS | NJ | 07094 | |
| AMNESTY INTERNATIONAL | ATTN PRESIDENT OR CEO | 5 PEN PLAZA | 16TH FLOOR | | NEW YORK | NY | 10001 | |
| AMOAKO, PRINCE A. | | 2038 NORRIS AVENUE | APARTMENT 2E | | BRONX | NY | 10453 | |
| AMOUTE, MARIE G. | | 19929 WHEELWRIGHT | | | GAITHERSBURG | MD | 20886 | |
| AMPAC | ATTN PRESIDENT OR CEO | PO BOX 691369 | | | CINCINNATI | OH | 45269-1369 | |
| AMPONSAH, VASO A. | | 3340 PAULDING AVE | | | BRONX | NY | 10469 | |
| AMS PRE-EMPLOYMENT SERVICE | ATTN PRESIDENT OR CEO | PO BOX 491570 | | | REDDING | CA | 96049 | |
| AMSTAN LOGISTICS | ATTN PRESIDENT OR CEO | 13592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AMSTAN LOGISTICS | ATTN PRESIDENT OR CEO | PO BOX.202889 | | | DALLAS | TX | 75320-2897 | |
| AMSTER,ROTHSTEIN & EBENSTEIN LLP | ATTN PRESIDENT OR CEO | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| AMTECH LIGHTING SERVICE | ATTN PRESIDENT OR CEO | C/O SYLVANIA LIGHTING SERVICES | PO BOX 2120 | | CAROL STREAM | IL | 60132-2120 | |
| ANA SOFTWARE SOLUTIONS INC | ATTN MAHANTESH GADEKAR | 11020 ESTATES CIRCLE | | | ALPHARETTA | GA | 30022 | |
| ANA SOFTWARE SOLUTIONS INC | ATTN MAHANTESH GADEKAR | 1676 STILESBORO RIDGE DR NW | | | KENNESAW | GA | 30152 | |
| ANAS BRIDAL BOUTIQUE & TUXEDO | ATTN PRESIDENT OR CEO | 456 WARREN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ANASTACIO, PEDRO | | 229 SOUTH WOLFE STREET | | | BALTIMORE | MD | 21231 | |
| ANASTASIA CONFECTIONS | ATTN PRESIDENT OR CEO | 1815 CYPRESS LAKE DR | | | ORLANDO | FL | 32837 | |
| ANBINDER, YURI | | 37 FOCH STREET | | | STATEN ISLAND | NY | 10305 | |
| ANCHETA, CELY | | 1330 RAND ROAD | APT 134 | | DES PLAINES | IL | 60016 | |
| ANCHIRAICO, GUADALUPE L. | | 238 SHAWFARM RD | | | HALLISTON | MA | 01746 | |
| ANCHOR FENCE OF ROCKLAND, INC. | ATTN PRESIDENT OR CEO | 499 OLD NYACK TURNPIKE | | | NANUET | NY | 10954 | |
| ANCRUM, ANGELA T. | | 387 FRENCH STREET | | | BRIDGEPORT | CT | 06606 | |
| AND ONE/HIGH LIFE APPAREL | ATTN PRESIDENT OR CEO | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| AND ONE/KIDS HQ | ATTN PRESIDENT OR CEO | 31 WEST 34TH ST. | | | NEW YORK | NY | 10001 | |
| ANDERSON, CHARLENE M. | | ANNABERRY LANE | # 2B | | AUBURN | MA | 01501 | |
| ANDERSON, CHIQUITA M. | | 23923 BASIL PARK CIRCLE | | | CLARKSBURG | MD | 20874 | |
| ANDERSON, DESTINY D. | | 95 RIVERDALE AVENUE | B325 | | YONKERS | NY | 10701 | |
| ANDERSON, JAVIER R. | | 1 HARRIMANS KEEP | | | IRVINGTON | NY | 10533 | |
| ANDERSON, LAVERN A. | | 241-02 136 AVENUE | | | ROSEDALE | NY | 11422 | |
| ANDERSON, NINA | | 10718 RAVENNA RD | | | TWINSBURG | OH | 44087 | |
| ANDERSON, RHONDA | | 125 SARATOGA ST | | | EAST BOSTON | MA | 02128-1614 | |
| ANDERSON, TONA R. | | 2159 EVERTON PL | | | COLUMBUS | OH | 43235-4289 | |
| ANDERSON, ZIETA | | 1365 N HUDSON ST | APT 469 | | CHICAGO | IL | 60610-1706 | |
| ANDINO, SHANICE | | 51 FRANKILIN STREET | APT 3 | | LYNN | MA | 01902 | |
| ANDRADE ROSA, CARLA B. | | 38 HOLLIDAY RD | | | HOLBROOK | MA | 02343-1254 | |
| ANDRADE, SELENE | | 419 NORTH WESTMORE | | | VILLA PARK | IL | 60181 | |
| ANDRE ROMANELLI INC. | ATTN PRESIDENT OR CEO | 159 WEST 53RD STREET | | | NEW YORK | NY | 10019 | |
| ANDRE, VICTORIA | | 1041 NE 179 STREET | | | N. MIAMI BEACH | FL | 33162 | |
| ANDRE, WENDA | | 14 ELLIS STREET | | | HYDE PARK | MA | 02136 | |
| ANDREW SPORTSCLUB INC | ATTN PRESIDENT OR CEO | 5 EMPIRE BLVD | | | S HACKENSACK | NJ | 07606 | |
| ANDREWS SPORT | ATTN PRESIDENT OR CEO | 4308 FIRESTONE RD | | | METAIRLE | LA | 70001 | |
| ANDREWS, BETHENA D. | | 5605 SINCLAIR LN | APT H | | BALTIMORE | MD | 21206-4563 | |
| ANDREWS, SHAMEEKA A. | | 1479 MACOMBS RD | APT 5G | | BRONX | NY | 10452-2118 | |
| ANEW LEGWEAR | ATTN PRESIDENT OR CEO | 381 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10016 | |
| ANEW LEGWEAR LLC | ATTN PRESIDENT OR CEO | 381 FIFTH AVENUE | SIXTH FLOOR | | NEW YORK | NY | 10016 | |
| ANG, ANDREW P. | | 99 SOUTH STREET | APT 3L | | LYNN | MA | 01905 | |
| ANGEL TOPS | ATTN PRESIDENT OR CEO | 15400 N.WEST,34TH AVE. | | | MIAMI | FL | 33054 | |
| ANGELAS BUILDING SERVICES | ATTN PRESIDENT OR CEO | 2234 PASO RELLO | | | HOUSTON | TX | 77077 | |
| ANGELILLI, PETER | | 370 HOLLYWOOD AVE | | | CRESTWOOD | NY | 10707 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGO MODE IMPORTS INC | ATTN PRESIDENT OR CEO | 10301 COLBERT | | | MONTREAL | QC | H1J 2G5 | CANADA |
| ANIBA, MAREE | | 1938 WESTCHESTER DRIVE | | | SILVER SPRING | MD | 20902 | |
| ANICHINI INC | ATTN PRESIDENT OR CEO | PO BOX 1544 | | | BRATTLEBORO | VT | 05302-1544 | |
| ANIMAL ADVENTURE | ATTN PRESIDENT OR CEO | 1114 SOUTH 5TH STREET | | | HOPKINS | MA | 55343 | |
| ANIMAL ADVENTURES | ATTN PRESIDENT OR CEO | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| ANITA GRIEN REPRESENTING ARTISTS | ATTN PRESIDENT OR CEO | 155 E 38TH STREET | APT 14D | | NEW YORK | NY | 10016 | |
| ANITA GRIEN REPRESENTING ARTISTS | ATTN PRESIDENT OR CEO | 155 EAST 38TH STREET | | | NEW YORK | NY | 10016 | |
| ANITAS SPORTSWEAR, INC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 2116 B | | NEW YORK | NY | 10018 | |
| ANNA GRIFFIN INC | ATTN PRESIDENT OR CEO | 2270 MARIETTA BLVD | | | ATLANTA | GA | 30318 | |
| ANNA M. LEONE, EXECUTRIX | | 38 EAST VINCENT STREET | | | ELMSFORD | NY | 10523 | |
| ANNE BARGE, INC | ATTN PRESIDENT OR CEO | 2800 NORTH DRUID HILLS RD | BLDG A | | ATLANTA | GA | 30329-3908 | |
| ANNE KLEIN | ATTN PRESIDENT OR CEO | C/O COLLECTION XIIX | 385 FIFTH AVENUE | | NEW YORK | NY | 10016 | |
| ANNE KLEIN SUITS | ATTN PRESIDENT OR CEO | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| ANOR, ADJOA | | 67-10B 190TH LN | APT 2A | | FRESH MEADOWS | NY | 11365 | |
| ANOR, BEDUA A. | | 67-10B 190 LANE | APT 2A | | FRESH MEADOWS | NY | 11365 | |
| ANOTHER LINE | ATTN PRESIDENT OR CEO | 20382 HERMANA CIRCLE | | | LAKE FOREST | CA | 92675 | |
| ANTHONY CELENDER LANDSCAPING & CONSTR. | ATTN PRESIDENT OR CEO | 1816 PRESIDENT DRIVE | | | GLENSHAW | PA | 15116-2152 | |
| ANTHONY, EYRAM | | 15006 PINETOP LANE | | | BURTONSVILLE | MD | 20866 | |
| ANTIGUA-CLETO, EMILIA | | 1609 SUMMIT AVE | APT 2R | | UNION CITY | NJ | 07087 | |
| ANTIGUA-CLETO, EMILIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ANTON COMMUNITY NEWSPAPERS | ATTN PRESIDENT OR CEO | 132 EAST SECOND STREET | | | MINEOLA | NY | 11501 | |
| ANTONUCCI, FIL | | 8 CRESTHILL PLACE | | | SMTIHTOWN | NY | 11787 | |
| ANTRONNIX | ATTN PRESIDENT OR CEO | 8851 MONARD DRIVE | | | SILVER SPRING | MD | 20910 | |
| ANTWI, BENJAMIN N. | | 4654 BELVIDERE PARK | | | COLUMBUS | OH | 43228 | |
| ANTWI-BOSIAKO, STEVE | | 18210 CONTOUR RD | # 55 | | GAITHERSBURG | MD | 20877 | |
| ANYASODOR, DANIELLE | | 60 TURNER PL | APT 2B | | BROOKLYN | NY | 11218-3453 | |
| APOLLO MOTOR EXPRESS | ATTN PRESIDENT OR CEO | PO BOX 149 | | | MILLBURY | MA | 01527 | |
| APONTE, JULIANNE | | 2840 SHADOWBRIAR DRIVE | APT 1321 | | HOUSTON | TX | 77077 | |
| APONTE, SHEYLA V. | | 68 NORTH ST | APT 3 | | SOUTHBRIDGE | MA | 01550-2531 | |
| APP GROUP INC | ATTN PRESIDENT OR CEO | 275 WEST 39TH STREET | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| APPAREL GROUP INTL | ATTN PRESIDENT OR CEO | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |
| APPAREL LOGISTICS INC | ATTN PRESIDENT OR CEO | 260 WEST 39TH ST | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| APPAREL TEX USA,INC. | ATTN PRESIDENT OR CEO | 3151 AIRWAY AVE. | UNIT F202 | | COSTA MESA | CA | 92626 | |
| APPAREL TRADING INTL | ATTN PRESIDENT OR CEO | 149 WEST 36TH ST. | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| APPARELTEX USA INC | ATTN PRESIDENT OR CEO | 3151 AIRWAY AVE | SUITE F202 | | COSTA MESA | CA | 92626-4623 | |
| APPAU, FRANCIS K. | | 2630 MARION AVE | APT 3E | | BRONX | NY | 10458 | |
| AQUA PENNSYLVANIA, INC | | 762 W. LANCASTER AVE. | | | BRYN MAWR | PA | 19010 | |
| AQUA PENNSYLVANIA, INC | ATTN PRESIDENT OR CEO | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUARION WATER COMPANY OF CONNECTICUT | | 600 LINDLEY STREET | | | BRIDGEPORT | CT | 06606-5044 | |
| AQUARION WATER COMPANY OF CONNECTICUT | ATTN PRESIDENT OR CEO | PO BOX 10010 | | | LEWISTON | ME | 04243-9427 | |
| AQUARIUS, LTD. | ATTN PRESIDENT OR CEO | 3200 SOUTH KINGS HWY. | | | ST LOUIS | MO | 63139 | |
| AQUINO, ERICK | | 6110 WISTERIA AVENUE | | | CHERRY HILL | NJ | 08002 | |
| ARAIZA, MARGARET D. | | 5668 1/2 N RIDGE AVE | APT 15 | | CHICAGO | IL | 60660-5528 | |
| ARAMARK | ATTN PRESIDENT OR CEO | 3600 EAST 93RD STREET | | | CLEVELAND | OH | 44105 | |
| ARAMARK | ATTN PRESIDENT OR CEO | PO BOX 277 | | | UNION | NJ | 07083 | |
| ARAMARK | ATTN PRESIDENT OR CEO | PO BOX 7247-0342 | | | PHILADELPHIA | PA | 19170-0342 | |
| ARAMARK UNIFORM - BUFFALO 309 | ATTN PRESIDENT OR CEO | 3117 MILTON AVENUE | | | SYRACUSE. | NY | 13209 | |
| ARAMARK UNIFORM SERVICES | | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 277 | | | UNION | NJ | 07083 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES | | PO BOX 540024 | | | OPA-LOCKA | FL | 33054 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 568 | | | LAWRENCE | MA | 01842 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 5720 | | | CHERRY HILL | NJ | 08034 | |
| ARAMARK UNIFORM SERVICES | ATTN PRESIDENT OR CEO | PO BOX 277 | | | UNION | NJ | 07083 | |
| ARAMARK UNIFORM SERVICES | ATTN PRESIDENT OR CEO | PO BOX 36028 | | | DALLAS | TX | 75235 | |
| ARAMARK UNIFORM SERVICES | ATTN PRESIDENT OR CEO | PO BOX 540224 | | | OPA-LOCKA | FL | 33054-0224 | |
| ARAMARK UNIFORM SERVICES | ATTN PRESIDENT OR CEO | PO BOX 5720 | | | CHERRY HILL | NJ | 08034-0523 | |
| ARAMARK UNIFORM SERVICES | JASON WHITEHEAD | 3600 EAST 93RD STREET | | | CLEVELAND | OH | 44105 | |
| ARAMARK UNIFORM SERVICES INC | ATTN PRESIDENT OR CEO | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | |
| ARAMARK UNIFORM SERVICES INC. | ATTN PRESIDENT OR CEO | PO BOX 568 | | | LAWRENCE | MA | 01842-0568 | |
| ARANA, NOE S. | | 180 REVERE BEACH PKWY | APT 1 | | REVERE | MA | 02151 | |
| ARAYA, FEVEN Y. | | 8830 PINEY BRACH ROAD | APT 1004 | | SILVER SPRING | MD | 20903 | |
| ARAYA, TSENFE | | 6426 BIRCHLEIGH CIR | | | ALEXANDRIA | VA | 22315-3635 | |
| ARBOLEDA, NONDIER A. | | 9115 SW 143RD AVE | | | MIAMI | FL | 33186 | |
| ARBON EQUIPMENT CORP. | ATTN PRESIDENT OR CEO | 25464 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| ARCADIA GROUP (USA) LIMITED DBA TOPSHOP/TOPMAN | | 478 BROADWAY | | | NEW YORK | NY | 10013 | |
| ARCADIS U.S., INC. | ATTN PRESIDENT OR CEO | DEPT. 547 | | | DENVER | CO | 80291-0547 | |
| ARCE, MARGARET | | 377 INSLEE STREET | | | PERTH AMBOY | NJ | 08861 | |
| ARCH SEWING MACHINE CO. | ATTN PRESIDENT OR CEO | 659 CALLOWHILL STREET | | | PHILADELPHIA | PA | 19123 | |
| ARCUS DATA SECURITY | | 745 ATLANTIC AVENUE | | | BOSTON | MA | 02111 | |
| ARDIS, ANNA M. | | 700 STATION VIEW RUN | | | LAWRENCEVILLE | GA | 30045 | |
| AREVALO-PEREZ, ADRIAN | | 6938 SEVEN LOCKS RD | | | CABIN JOHN | MD | 20818-1101 | |
| ARGENTO SC | ATTN PRESIDENT OR CEO | 1407 BROADWAY , SUITE 2201 | SUITE 2201 | | NEW YORK | NY | 10018 | |
| ARGENTOSC (SICURA DESIGNS) | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 2201 | | NEW YORK | NY | 10018 | |
| ARGUELLO, SARITA | | 14809 SW 84 TERRACE | | | MIAMI | FL | 33193 | |
| ARGUETA, DIMAS N. | | 38 VAN CEDAR STREET | | | BRENTWOOD | NY | 11717 | |
| ARIAS, BLANCA I. | | 41 E 21ST ST | | | PATERSON | NJ | 07504-2237 | |
| ARIAS, DORA | | 701 WEST 179TH ST | APT 67 | | NEW YORK | NY | 10033 | |
| ARIAS, DORA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ARIAS, LUZ R. | | 5615 29TH AVE | | | HYATTSVILLE | MD | 20782 | |
| ARIO, ROGER J | | 3350 W HILLSBOROUGH AVE # 915 | | | TAMPA | FL | 33614 | |
| ARIO, ROGER J. | | 3350 W. HILLSBOROUGH AVE | APT 915 | | TAMPA | FL | 33614 | |
| ARISTIDE, MARSHA | | 481 MONTGOMERY ST | APT 3F | | BROOKLYN | NY | 11225-3022 | |
| ARJOON, KEVIN | | 805 MOUNT AUBURN STREET | APT 35 | | WATERTOWN | MA | 02472 | |
| ARJOON, ROUTI | | 805 MOUNT AUBURN ST | APT 32 | | WATERTOWN | MA | 02472-1543 | |
| ARKADIN GLOBAL CONFERENCING | ATTN PRESIDENT OR CEO | 150 E CAMPUS VIEW BLVD | SUITE 220 | | COLUMBUS | OH | 43235 | |
| ARKADIN INC | ATTN PRESIDENT OR CEO | ONE PENN PLAZA, STE 2200 | | | NEW YORK | NY | 10119 | |
| ARKADIN INC. | | 1 PENN PLAZA | SUITE 2200 | | NEW YORK | NY | 10119 | |
| ARKADIN INC. | ATTN PRESIDENT OR CEO | PO BOX 347261 | | | PITTSBURGH | PA | 1525--4261 | |
| ARKADIN, INC | ATTN PRESIDENT OR CEO | BOX 347261 | | | PITTSBURGH | PA | 15251-4261 | |
| ARKADIN, INC. | | 1 PENN PLAZA | SUITE 200 | | NEW YORK | NY | 10119 | |
| ARLEQUIN, YOLANDA | | 1061 NE 211TH TER | | | MIAMI | FL | 33179-1304 | |
| ARLOTTA, ANGELA | | 106 STRONG STREET | | | WALLINGTON | NJ | 07057 | |
| ARMAND, CHRISTINA | | 475 NEWTON STREET | | | WESTBURY | NY | 11590 | |
| ARMORED MONEY SERVICES LLC | ATTN PRESIDENT OR CEO | 403 EAST THIRD STREET | | | MT. VERNON | NY | 10553 | |
| ARMSTEAD, ASHLEY M. | | 14130 N.W. 14TH AVE | | | MIAMI | FL | 33167 | |
| ARMSTRONG, BRYAN | | 27 SAINT DAVIS COURT | | | STAFFORD | VA | 22554 | |
| ARMSTRONG, DAVE | | 1419 BEACH CHANNEL DRIVE | APT 1 | | FAR ROCKAWAY | NY | 11691 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, JUJUAN R. | | 17180 OHIO STREET | | | DETROIT | MI | 48221 | |
| ARMSTRONG, ROBERT F. | | 13017 LORNA PLACE | | | TAMPA | FL | 33618 | |
| ARMSTRONG, THELMA | | 6 ALFORD DR | | | WINDSOR | CT | 06095 | |
| ARONS MANUFACTURING | ATTN PRESIDENT OR CEO | 460 TROUTMAN ST. | | | BROOKLYN | NY | 11237 | |
| AROUND THE WORLD/MISS CHIEVOUS CLOTHING | ATTN PRESIDENT OR CEO | 1333 WILSON STREET | | | LOS ANGELES | CA | 90021 | |
| ARPIN, NORELL J. | | 36 YORKSHIRE TER | APT 8 | | SHREWSBURY | MA | 01545-4139 | |
| ARRE, ANDREA L. | | 113 ORLAND ST | | | BRIDGEPORT | CT | 06605 | |
| ARROW UNIFORM RENTAL | ATTN PRESIDENT OR CEO | 6400 MONROE BLVD. | | | TAYLOR | MI | 48180 | |
| ARROYO-RIVERA, JAVIER | | 53 CHARLOTTE ST | APT 2 | | WORCESTER | MA | 01610-1229 | |
| ARSENAL MALL | ATTN PRESIDENT OR CEO | 485 ARSENAL STREET | | | WATERTOWN | MA | 02472 | |
| ARSENAULT, DAVID | | 17 CLIVE ST | | | WORCESTER | MA | 01603-2101 | |
| ART STOLTENBERG PAVING CO. | ATTN PRESIDENT OR CEO | PO BOX 15744 | | | TAMPA | FL | 33684 | |
| ARTEAGA, EMILIA C. | | 12640 SW 34TH STREET | | | MIAMI | FL | 33175 | |
| ARTER & HADDEN | ATTN LAWRENCE H. GESNER OR PHILIP M. HOROWITZ | 1801 K STREET, NW | SUITE 400K | | WASHINGTON | DC | 20006 | |
| ARTHUR, JEREMY O. | | 700 E MORRIS AVENUE | APT 9B | | BRONX | NY | 10451 | |
| ARTHUR, MARCUS C. | | 1103 MORTON STREET | | | DORCHESTER | MA | 02126 | |
| ARTHUR, RHANIA D. | | 3341-A 22ND SREET SE | | | WASHINGTON | DC | 20020 | |
| ARTISAN HOUSE HOLDINGS, LLC | ATTN PRESIDENT OR CEO | 15 WEST 34TH STREET | | | NEW YORK | NY | 10001-3015 | |
| ARTISTIC LAWN & LANDSCAPE INC. | | 1992 RT. 206 | | | SOUTH HAMPTON | NJ | 08088 | |
| ARTISTIC LAWN&LANDSCAPE | ATTN PRESIDENT OR CEO | 1991 RT. 206 | | | SOUTHAMPTON | NJ | 08088 | |
| ARTONE MANUFACTURING COMPANY, INC | ATTN PRESIDENT OR CEO | 107 INSTITUTE STREET | | | JAMESTOWN | NY | 14701 | |
| ARTS & CARDS, INC. | ATTN PRESIDENT OR CEO | DBA BOSTON SOUVENIR DIST. | 371 DORCHESTER AVE | SUITE 100 | BOSTON | MA | 02127-1568 | |
| ARYEE, SOLOMON E. | | 83 HARRISON STREET | | | WORCESTER | MA | 01604 | |
| ARYN K. | ATTN PRESIDENT OR CEO | 615 E. 61ST STREET | | | LOS ANGELES | CA | 90001 | |
| ARZU, ALYSSA | | 611 CROTONA PK NORTH | APT 8B | | BRONX | NY | 10457 | |
| ARZU, SHANNY | | 815 E 152ND ST | APT 5B | | BRONX | NY | 10455-2321 | |
| ASARE, GEORGE | | 160 ANTON STREET | B6 | | BRIDGEPORT | CT | 06606 | |
| ASCAPE LANDSCAPE & CONSTRUCTION CORP. | | PO BOX 679 | | | NEW YORK | NY | 10956 | |
| ASCAPE LANDSCAPE & CONSTRUCTION CORP. | ATTN PRESIDENT OR CEO | PO BOX 679 | | | NEW CITY | NY | 10956 | |
| ASCUNTAR, LAURA | | 8901 SW 142ND AVE | APT 614 | | MIAMI | FL | 33186 | |
| ASHENAFI, TSIGE | | 1020 CRESTA CT | | | ROSWELL | GA | 30075 | |
| ASHFORD, CHARLES A. | | 4184 SUITLAND RD | APT 302 | | SUITLAND | MD | 20747-2036 | |
| ASHKO GROUP LLC | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | SUITE 1019 | | NEW YORK | NY | 10001 | |
| ASHLAR MECHANICAL CORP | ATTN PRESIDENT OR CEO | 37-20 30TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| ASHLEY-HEPLER, ALYSSA E. | | 3509 SILVER PARK DR. | # 204 | | SUITLAND | MD | 20746 | |
| ASHMAN, BARBARA | | 296 LAKE STREET | | | NEW MILFORD | NJ | 07646 | |
| ASHTON, KENNY | | 107 WATERVIEW DR. | | | NORRISTOWN | PA | 19403 | |
| ASHWORTH, CHOLE E. | | 7395 BRANDSHIRE LN | | | DUBLIN | OH | 43017-2466 | |
| ASIANA CAPITAL INC. | ATTN PRESIDENT OR CEO | PO BOX 76327 | | | LOS ANGELES | CA | 90076 | |
| ASIJE, PETER A. | | 2236 WIMBLEDON CIRCLE | | | SILVER SPRING | MD | 20906 | |
| ASLAN ELECTRIC, INC. | ATTN PRESIDENT OR CEO | 308 WEST CENTRAL STREET | | | FRANKLIN | MA | 02038 | |
| ASPEN PUBLISHERS, INC. | ATTN PRESIDENT OR CEO | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASSURED ENVIRONMENTS | | 45 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10006 | |
| ASSURED ENVIRONMENTS | ATTN PRESIDENT OR CEO | 45 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10006 | |
| ASSURED ENVIRONMENTS | ATTN PRESIDENT OR CEO | PO BOX 600847 | | | JACKSONVILLE | FL | 32260-0847 | |
| ASTACIO, ANDRES | | 80 VANCORTLANDT PARK | SOUTH BLDG. 7 D-53 | | BRONX | NY | 10463 | |
| ASTOR CHOCOLATE CORPORATION | ATTN PRESIDENT OR CEO | 651 NEW HAMPSHIRE AVE | | | LAKEWOOD | NJ | 08701 | |
| ASUDULAYEV, ROMAN | | 1570 H ANDERSON AVENUE | | | FORT LEE | NJ | 07024 | |
| @ SEA | ATTN PRESIDENT OR CEO | FOR MAGICSUIT | 500 WILLIAM STREET | | PEN ARGYL | PA | 18072 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AT & T | ATTN PRESIDENT OR CEO | PO BOX 13148 | | | NEWARK | NJ | 07101-5648 | |
| AT & T | ATTN PRESIDENT OR CEO | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T UNIVERSAL BILLER | ATTN PRESIDENT OR CEO | PO BOX 79112 | | | PHOENIX | AZ | 85062-9112 | |
| AT LAST | ATTN PRESIDENT OR CEO | 275 HARTZ WAY | | | SECAUCUS | NJ | 07094 | |
| AT SEA | ATTN PRESIDENT OR CEO | 500 WILLIAM STREET | | | PEN ARGYL | PA | 18072 | |
| AT SYSTEMS ATLANTIC INC | ATTN PRESIDENT OR CEO | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS GARDA CL GREAT LAKES | ATTN PRESIDENT OR CEO | PO BOX 90191 | | | PASADENA | CA | 91109-0191 | |
| AT&T | | 208 SOUTH AKARD ST | | | DALLAS | TX | 75202 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 13148 | | | NEWARK | NJ | 07101-5648 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 8110 | | | AURORA | IL | 60507-8110 | |
| AT&T | ATTN PRESIDENT OR CEO | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |
| AT&T MOBILITY | | 208 SOUTH AKARD ST | | | DALLAS | TX | 75202 | |
| AT&T MOBILITY | ATTN PRESIDENT OR CEO | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATAIFO, LILLIAN O. | | 1901 TREE TOP LANE | APT 43 | | SILVER SPRING | MD | 20904 | |
| ATHERLEY, SAMANTHA | | 512 PROSPECT AVE | | | HACKENSACK | NJ | 07601 | |
| ATILANO, IBELISES | | 2500-3 E ARAGON BLVD | | | SUNRISE | FL | 33313 | |
| ATLANTA # 022 | ATTN PRESIDENT OR CEO | 5775 JIMMY CARTER BLVD. | | | NORCROSS | GA | 30071 | |
| ATLANTA JOURNAL | ATTN PRESIDENT OR CEO | ATLANTA CONSTITUTION | PO BOX 105375 | | ATLANTA | GA | 30348-5375 | |
| ATLANTIC TENT RENTAL COMPANY | ATTN PRESIDENT OR CEO | 689 WACHUSETT STREET | | | LEOMINSTER | MA | 01453 | |
| ATLAS WATER SYSTEMS INC | ATTN PRESIDENT OR CEO | 301 SECOND AVENUE | | | WALTHAM | MA | 02451 | |
| ATLAS WATERSYSTEMS | | 86 LOS ANGELES STREET | | | NEWTON | MA | 02458 | |
| ATLAS WATERSYSTEMS | ATTN PRESIDENT OR CEO | 301 SECOND AVE | | | WALTHAM | MA | 02451 | |
| ATLI, YUSUF K. | | 68 STILLWATER DRIVE | | | NASHUA | NH | 03062 | |
| ATMOS ENERGY | ATTN PRESIDENT OR CEO | PO BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | |
| ATTIAS, EVELYN | | 7816 CLOVERDALE BLVD | APT B | | OAKLAND GARDENS | NY | 11364-3124 | |
| ATTIAS, EVELYN | C/O GOLDBERG AND ALLEN, LLC | 7707 PARSONS BOULEVARD | | | FLUSHING | NY | 11366-1927 | |
| AU MERROW CORP | ATTN PRESIDENT OR CEO | 850 S BROADWAY | SUITE 906 | | LOS ANGELES | CA | 90014 | |
| AUDINO, AGATA | | 409 EDGEWOOD PL | | | RUTHERFORD | NJ | 07070 | |
| AUDIO TECHNOLOGY OF NEW YORK | ATTN PRESIDENT OR CEO | 129 31ST STREET | | | BROOKLYN | NY | 11232 | |
| AUDIO VISUAL INNOVATIONS | ATTN PRESIDENT OR CEO | PO BOX 62251 | | | BALTIMORE | MD | 21264-2251 | |
| AUGLIERA, HEATHER L. | | 49 TEN AIRE ROAD | | | MIDDLETOWN | CT | 06457 | |
| AUGUST ACCESSORIES | ATTN PRESIDENT OR CEO | PO BOX 30042 | | | CHARLOTTE | NC | 28230-0042 | |
| AUGUST HAT CO | ATTN PRESIDENT OR CEO | DEPT 2613-02 | | | LOS ANGELES | CA | 90084-2613 | |
| AUGUST HAT CO / AUGUST ACCESS | ATTN PRESIDENT OR CEO | 3051 STURGIS RD | | | OXNARD | CA | 93030 | |
| AUGUST HAT COMPANY INC | ATTN PRESIDENT OR CEO | FOR AUGUST HAT CO/AUGUST ACCES | PO BOX 30042 | | CHARLOTTE | NC | 28230-0042 | |
| AUGUST SILK INC | ATTN PRESIDENT OR CEO | 50 ENTERPRISE AVENUE | | | SECAUCUS | NJ | 07094 | |
| AUGUSTE, JEAN | | 590 EAST 21 STREET | | | BROOKLYN | NY | 11226 | |
| AURELIEN, MARIE L. | | 19 MCDEVITT ROAD | | | RANDOLPH | MA | 02368 | |
| AUSTIN, HILTON M. | | 2325 HUDSON DRIVE | | | LILBURN | GA | 30047 | |
| AUSTIN, KAREN F. | | 1484 URBAN DR | | | COLUMBUS | OH | 43229-5134 | |
| AUSTIN, KEELI I. | | 8409 S. VINCENNES AVE | APT A2 | | CHICAGO | IL | 60620 | |
| AUSTIN, KIMMY V. | | 8248 S VERNON | | | CHICAGO | IL | 60619-4906 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, SORIYA B. | | 186-40 JORDAN AVE | | | ST. ALBANS | NY | 11226 | |
| AUTOMATIC IRRIGATION DESIGN | ATTN PRESIDENT OR CEO | 333 BALDWIN ROAD | | | HEMPSTEAD | NY | 11550 | |
| AUTOMATIC LAWN SPRINKLE CORP | ATTN PRESIDENT OR CEO | 110 BICOUNTY BLVD. | UNIT 126 | | FARMINGDALE | NY | 11735 | |
| AUTUMN CASHMERE | ATTN PRESIDENT OR CEO | PO BOX 1188 | | | TROY | MI | 48099 | |
| AVA DESIGN LLC | ATTN PRESIDENT OR CEO | DBA MADISON HILL | PO BOX 359 | | KEENE | VA | 22946 | |
| AVALANCHE WEAR | ATTN PRESIDENT OR CEO | 20 WHEELER ST | SUITE 302 | | LYNN | MA | 01902-4419 | |
| AVALIN | ATTN PRESIDENT OR CEO | 221 W.37TH ST. | | | NEW YORK | NY | 10018 | |
| AVANTI LINENS INC | ATTN PRESIDENT OR CEO | PO BOX 10017 | | | UNIONDALE | NY | 11555-0017 | |
| AVAYDEN INTERNATIONAL, LLC | ATTN PRESIDENT OR CEO | 250 WEST 39TH STREET | SUITE 705 | | NEW YROK | NY | 10018 | |
| AVENTURA MARKETING COUNCIL | ATTN PRESIDENT OR CEO | ONE AVENTURA EXECUTIVE CENTER | 20900 NE 3OTH AVE | SUITE 410 | AVENTURA | FL | 33180 | |
| AVENTURA POLICE DEPT | ATTN PRESIDENT OR CEO | SECONDARY EMPLOYMENT | 19200 WEST COUNTRY CLUB DR | | AVENTURA | FL | 33180 | |
| AVENTURA-SUNNY ISLES BEACH | ATTN PRESIDENT OR CEO | CHAMBER OF COMMERCE | 20533 BISCAYNE BLVD | SUITE 536 | AVENTURA | FL | 33180 | |
| AVERY DENNISON | ATTN PRESIDENT OR CEO | 12319 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON | ATTN PRESIDENT OR CEO | 15178 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON RBIS,LLC. | ATTN PRESIDENT OR CEO | FASTENER DIVISION | 12319 COLLECTION CENTER DR | FOR DENNISON MANUFACTURING | CHICAGO | IL | 60693 | |
| AVERY, PAUL | | 102 CHURCH ST | | | WEST ROXBURY | MA | 02132-1052 | |
| AVILA, CARLOS E. | | 212 MAGNOLIA ST | | | PROVIDENCE | RI | 02909 | |
| AXIOM APPAREL | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 1911 | | NEW YORK | NY | 10018 | |
| AXIOM APPAREL GROUP, INC. | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 2206A | | NEW YORK | NY | 10018 | |
| AXIOM APPAREL GROUP,INC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 1911 | | NEW YORK | NY | 10018 | |
| AXIS INSURANCE COMPANY | ATTN PRESIDENT OR CEO | CONNELL CORPORATE PARK | 300 CONNELL DRIVE | PO BOX 357 | BERKELEY HEIGHTS | NJ | 07922-0357 | |
| AXIS PROMOTIONS & EVENTS | ATTN PRESIDENT OR CEO | 578 BROADWAY | SUITE 406 | | NEW YORK | NY | 10012 | |
| AYAFOR, APISEH A. | | 91-38 218TH STREET | | | QUEENS VILLAGE | NY | 11428 | |
| AYALA, CELESTE A. | | 12210 CORONA LANE | | | HOUSTON | TX | 77072 | |
| AYALA, EDUARDO | | 2949 WEST 28TH STREET | APT 219B | | BROOKLYN | NY | 11224 | |
| AYBAR, NATIVIDAD | | 210 CHANDLER ST | APT 3 | | WORCESTER | MA | 01609-2983 | |
| AYBAR, YADIRA | | 235 JACKSON ST | | | BROOKLYN | NY | 11211-1505 | |
| AYER, DOUGLAS E. | | 20 CLARK RD | | | REVERE | MA | 02151 | |
| AYERS, NATASHA | | 6331 SHIREY LANE | | | CENTREVILLE | VA | 20121 | |
| AYTON, ANTONETTE | | 115-109 223RD STREET | APT PH | | CAMBRIA HTS | NY | 11411 | |
| AYUK, ESTELLA R. | | 109 COLUMBIA ST | | | MALDEN | MA | 02148-3017 | |
| AZANGWEO, ABEDNEGO | | 3898 EAKIN RD | | | COLUMBUS | OH | 43229 | |
| AZARD, SUZIE P. | | 14 EAST 96TH STREET | APT B12 | | BROOKLYN | NY | 11212 | |
| AZIMI, ABOLFAZL | | 8 COLES AVENUE | APARTMENT B | | HACKENSACK | NJ | 07601 | |
| B & B COVERAGE LLC | ATTN PRESIDENT OR CEO | 1 EAST LINCOLN AVENUE | PO BOX 1210 | | VALLEY STREAM | NY | 11582-1210 | |
| B H INTERNATIONAL,INC. | ATTN PRESIDENT OR CEO | 67 35TH ST. | 4TH FLOOR | | BROOKLYN | NY | 11232 | |
| B J D INC | ATTN PRESIDENT OR CEO | 4921 EASTERN AVE | | | BELL | CA | 90201 | |
| B PROTECTED ALARM CO. | ATTN PRESIDENT OR CEO | 85 MIDTOWN BRIDGE | APPROACH | | HACKENSACK | NJ | 07601 | |
| B ROBINSON OPTICAL INC | ATTN PRESIDENT OR CEO | 1140 BROADWAY | | | NEW YORK | NY | 10001 | |
| B T LAKESIDE ROOFING & EXTERIORS | ATTN PRESIDENT OR CEO | 36 W. INDUSTRIAL ROAD | | | ADDISON | IL | 60101 | |
| B TWEEN LLC | ATTN PRESIDENT OR CEO | 1411 BROADWAY | RM 2520 | | NEW YORK | NY | 10018 | |
| B&G PLASTICS, INC. | ATTN PRESIDENT OR CEO | 37 EMPIRE STREET | | | NEWARK | NJ | 07114-1409 | |
| B&N INDUSTRIES, INC. | ATTN PRESIDENT OR CEO | 1409 CHAPIN AVE. | 2ND FL. | | BURLINGAME | CA | 94010 | |
| B. ROBINSON OPTICAL | ATTN PRESIDENT OR CEO | 1140 BROADWAY | | | NEW YORK | NY | 10001 | |
| B., MARINA | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| B.B. FASHION SRL | ATTN PRESIDENT OR CEO | VIA B. LUINI 3 | | | COMO | | 22100 | ITALY |
| BABA, AMINA A. | | 15114 CIDERWOOD CT | | | SILVER SPRING | MD | 20906 | |
| BABAK, LUKE A. | | 137 PROSPECT AVE | | | VALHALLA | NY | 10595 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BABU, SAJAN | | 268 SOUTH WASHINGTON AVE | APARTMENT 18B | | BERGENFIELD | NJ | 07621 | |
| BABY DOVE | ATTN PRESIDENT OR CEO | 1736 57TH STREET | | | BROOKLYN | NY | 11204 | |
| BABY TOGS INC | ATTN PRESIDENT OR CEO | PO BOX 798089 | | | ST.LOUIS | MO | 63179-8000 | |
| BABY TOGS, INC | ATTN PRESIDENT OR CEO | GENERAL POST OFFICE | PO BOX 29062 | | NEW YORK | NY | 10087-9062 | |
| BABY VISION | ATTN PRESIDENT OR CEO | 30 FIREMENS WAY | | | POUGHKEEPSIE | NY | 12603 | |
| BABY VISIONS | ATTN PRESIDENT OR CEO | 30 FIREMANS WAY | | | POUGHKEEPSIE | NY | 12603 | |
| BACCHUS, TERRY-ANN J. | | 55 WINTHROP STREET | APARTMENT 5K | | BROOKLYN | NY | 11225 | |
| BACH, MELINDA | | 7003 66TH ST | | | GLENDALE | NY | 11385-6507 | |
| BACOVA GUILD, LTD | ATTN PRESIDENT OR CEO | PO BOX 11407 | DEPT. 2035 | | BIRMINGHAM | AL | 35246-2034 | |
| BADAMO, MELISSA A. | | 2101 HAYES ROAD | | | HOUSTON | TX | 77077 | |
| BADILLO, WILFREDO | | 75 LASALLE STREET | APARTMENT 6D | | NEW YORK | NY | 10027 | |
| BAE SEUNG, JOON | | 1223 EAGLES RIDGE DRIVE | | | CHESTERBROOK | PA | 19087 | |
| BAER, ZACHARY | | 99 WOODCHESTER DRIVE | | | NEWTON | MA | 02467 | |
| BAESZLER, CAROLYN H | | 14 ALPINE RIDGE ROAD | | | SMITHFIELD | RI | 02917 | |
| BAEZ, JENNIFER | | 18320 NE 21 PLACE | | | N. MIAMI BEACH | FL | 33179 | |
| BAG BAZAAR ACCESSORY EXCHANGE | ATTN PRESIDENT OR CEO | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016-5011 | |
| BAG LADIES TEA | ATTN PRESIDENT OR CEO | 49 ELLINGWOOD | | | BOSTON | MA | 02120 | |
| BAGATELLE INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 8300 COTE DE LIESSE | | | ST LAURENT | QC | H4T 1G7 | CANADA |
| BAGDASAROV, OLEG | | 2213 60TH STREET | | | BROOKLYN | NY | 11204 | |
| BAGSTAGE ACCESSORIES INC | ATTN PRESIDENT OR CEO | 250 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| BAGWELL, GERALDINE | | 3970 GROVE TRL | | | LOGANVILLE | GA | 30052-7212 | |
| BAH, OMAR A. | | 1336 FINDLAY AVE | APT 3B | | BRONX | NY | 10456 | |
| BAHR, RUTH | | 149 GRANGE ST | | | FRANKLIN SQUARE | NY | 11010-4201 | |
| BAHR, RUTH J | | 149 GRANGE STREET | | | FRANKLIN SQUARE | NY | 11010 | |
| BAIA, SLOAN | | 1204 CENTRAL AVE | | | ABERDEEN | NJ | 07747 | |
| BAIDYA SALLAKH, SHAKUNTAL | | 1712 GRANDIN AVENUE | | | ROCKVILLE | MD | 20851 | |
| BAIDYA-SALLAKHAN, SHAKUNTALA | | 1712 GRANDIN AVENUE | | | ROCKVILLE | MD | 20851 | |
| BAILEY | ATTN PRESIDENT OR CEO | 2202 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-2202 | |
| BAILEY BLUE | ATTN PRESIDENT OR CEO | 16130 VENTURA BLVD | SUITE 320 | | ENCINO | CA | 91436 | |
| BAILEY, CIERRA S. | | 10754 S. DREW ST | | | CHICAGO | IL | 60643 | |
| BAILEY, ESTHER | | 4707 BRONX BLVD | | | BRONX | NY | 10470-1001 | |
| BAILEY, YOLANDA M. | | 14030 BISCAYNE BLVD | APT 415 | | NORTH MIAMI BEACH | FL | 33181-1507 | |
| BAILEY/BOLLMAN HAT CO. | ATTN PRESIDENT OR CEO | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BAIR, MEGAN E. | | 5699 ROSECLIFF DRIVE | | | HILLIARD | OH | 43026 | |
| BAIRES, MARIA | | 65 BURR AVENUE | | | HEMPSTEAD | NY | 11550 | |
| BAJRA USA INC / SOLA | ATTN PRESIDENT OR CEO | 45 EAST 20TH STREET | | | NEW YORK | NY | 10003 | |
| BAK APPAREL | ATTN PRESIDENT OR CEO | 9 FOX HUNT LANE | | | GREAT NECK | NY | 11020 | |
| BAK APPAREL INC. | ATTN PRESIDENT OR CEO | 9 FOX HUNT LANE | | | GREAT NECK | NY | 11020 | |
| BAK GIRLS, INC | ATTN PRESIDENT OR CEO | 9 FOX HUNT LANE | | | GREAT NECK | NY | 11020 | |
| BAKER, BARBARA | | 66 GRANDVIEW AVENUE | | | WALLINGFORD | CT | 06492 | |
| BAKER, BOBBY L. | | 18 PROSPECT AVE | APT 1 | | BROCKTON | MA | 02301 | |
| BAKER, CORINNE R. | | 108 EAST CHAPEL AVENUE | | | CHERRY HILL | NJ | 08034 | |
| BAKER, DEBRA | | 12917 VIRGIL | | | DETROIT | MI | 48223 | |
| BAKER, DEDERA N. | | 3312 ROYCE AVE | | | BALTIMORE | MD | 21215 | |
| BAKER, ERIN M. | | 1666 GREEN FRIAR DRIVE | | | COLUMBUS | OH | 43228 | |
| BAKER, QUEEN | | 3213 DELEWOOD RD | | | FORT WASHINGTON | MD | 20744 | |
| BAKER, SADE C. | | 624 BAKER AVE | APT 3 | | BRONX | NY | 10460 | |
| BAKER, SLOMAR K. | | 1410 OXFORD ST | | | COLUMBUS | OH | 43211-2642 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAKER, WILLIAM M | | 66 GRANDVIEW AVENUE | | | WALLINGFORD | CT | 06492 | |
| BAKER,MILLER,MARKOFF&KRANSY | ATTN PRESIDENT OR CEO | 29 N WACKER DR. | 5TH FLOOR | | CHICAGO | IL | 60606 | |
| BAKERS BEST CATERING | ATTN PRESIDENT OR CEO | 150 GOULD STREET | | | NEEDHAM | MA | 02494 | |
| BAKOPOULOS, AMALIA | | 3302 NORTH ODELL | | | CHICAGO | IL | 60634 | |
| BAKOWSKA, ELZBIETA | | 12 MONTROSE ST | | | WORCESTER | MA | 01610-2108 | |
| BALANCED TECH CORP | ATTN PRESIDENT OR CEO | 37 WEST 37TH STRET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| BALAREZO, MARGARETH R. | | 3244 ATLIN AVE | | | DUBLIN | OH | 43017 | |
| BALBAKY, ALIA | | 93 C SPRING ST | APT UNIT 29 | | WATERTOWN | MA | 02472 | |
| BALCACER, MARIA C. | | 2453 POPLAR STREET | | | BRONX | NY | 10461 | |
| BALDAJI, JESUS | | 4506 BERGEN TPK | BSMT APT | | NORTH BERGEN | NJ | 07047 | |
| BALDASSARI, LINDSAY M. | | 46 PALOMINO LANE | | | WESTWOOD | MA | 02090 | |
| BALDEO JR, SEENAUTH | | 160 SUMMIT STREET | | | HYDE PARK | MA | 02136 | |
| BALDWIN SUN | ATTN PRESIDENT OR CEO | 1854 FLORADALE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| BALLARD, BEVERLY D. | | 164 UHLAND TERRACE NE | | | WASHINGTON | DC | 20002-1322 | |
| BALLARD, DARLENE | | 1904 W 61ST ST | | | CHICAGO | IL | 60636-2109 | |
| BALLARD, SANDRA M. | | 8005 LAKE DR | APT 101 | | DORAL | FL | 33166 | |
| BALLET JEWELS, LLC | ATTN PRESIDENT OR CEO | PO BOX 504861 | | | ST. LOUIS | MO | 63150-4861 | |
| BALLOU, JANICE B. | | 49 LESLIE STREET | | | CRANSTON | RI | 02910 | |
| BALOGUN, PETER A. | | 4104 RUSSEL AVENUE | APT # 2A | | MT. RAINIER | MD | 20712 | |
| BALTIMORE COUNTY | ATTN CONSUMER PROTECTION DIVISION | HISTORIC COURTHOUSE | 400 WASHINGTON AVE | | TOWSON | MD | 21204 | |
| BALTIMORE SUN | ATTN PRESIDENT OR CEO | PO BOX 17240 | | | BALTIMORE | MD | 21203-7240 | |
| BALTODANO, MARICELA | | 19311 N.W. 53 COURT | | | MIAMI | FL | 33055 | |
| BAM BAM TRADING LIMITED | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 2107 | | NEW YORK | NY | 10018 | |
| BAM SALES, LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 2018 | | NEW YORK | NY | 10018 | |
| BAMBOLO-HURT, ROSALIE N. | | 71 GARNET PL | | | ELMONT | NY | 11003-3633 | |
| BANDOLINO NINE WEST GRP | ATTN PRESIDENT OR CEO | PO BOX 502520 | | | ST. LOUIS | MO | 63150 | |
| BANK DIRECT CAPITAL FINANCE LLC | ATTN PRESIDENT OR CEO | PO BOX 660448 | | | DALLAS | TX | 75266-0448 | |
| BANK OF AMERICA | ATTN KATHLEEN DIMOCK | 100 FEDERAL ST | 9TH FL | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | ATTN PRESIDENT OR CEO | 700 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| BANK OF AMERICA | ATTN PRESIDENT OR CEO | LOCKBOX SERVICES | 12317 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0123 | |
| BANK OF AMERICA , NA | ATTN KATHLEEN DIMOCK | 100 FEDERAL ST | 9TH FL | | BOSTON | MA | 02110 | |
| BANK OF AMERICA / WMAQ-NBC | ATTN PRESIDENT OR CEO | NATIONAL BROADCASTING COMPANY | 5071 COLLECTIONS CENTER DRIVE | FOR WMAQ | CHICAGO | IL | 60693 | |
| BANK OF AMERICA NA | ATTN GEORGE BARNES | 208 HARRISTOWN RD | | | GLEN ROCK | NJ | 07452 | |
| BANK OF AMERICA NA | ATTN PAUL CROWLEY | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA NA AS COLLATERAL AGENT | | 100 FEDERAL STREET | 9TH FLOOR | | BOSTON | MA | 02110 | |
| BANK OF NEW YORK-MELLON NY | ATTN PRESIDENT OR CEO | 101 BARCLAY STREET | LBX 19084 | | NEW YORK | NY | 10007 | |
| BANK OF NEW YORK-MELLON, NY | ATTN PRESIDENT OR CEO | LBX NUMBER 19084 | 101 BARCLAY STREET | | NEW YORK | NY | 10007 | |
| BANKS SAFE & LOCK CO. | ATTN PRESIDENT OR CEO | 195 N.FEDERAL HWY.BAY E | | | FORT LAUDERDALE | FL | 33301 | |
| BANKS, JULIANA | | 5434-A RESEDA COURT | | | NORCROSS | GA | 30071 | |
| BANKS-SIMS, DENITA | | 6849 WHITE PINE DR | | | BLOOMFIELD | MI | 48301-3032 | |
| BANNISTER, CYNTHIA | | 501 NEW YORK AVE | APT 3N | | BROOKLYN | NY | 11225-4270 | |
| BANZACA, NATALIE M. | | 380 CLOSTER RD | | | CLOSTER | NJ | 07624 | |
| BAPTISTE, JEFFREY A. | | 305 LINDEN BOULEVARD | APT 6E | | BROOKLYN | NY | 11226 | |
| BAPTISTE, KATHLEEN | | 1510 NE 137TH ST | | | N. MIAMI | FL | 33161 | |
| BAPTISTE, KEVIN | | 2708 KIRKWOOD PL | APT 303 | | HYATTSVILLE | MD | 20782-2637 | |
| BARACH, ANNE R. | | 16104 ALDERSYDE DR. | | | SHAKER HEIGHTS | OH | 44120 | |
| BARAKI, ETENESHE M. | | 5930 14TH ST NW | APT # 202 | | WASHINGTON | DC | 20011 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARAL, DAWN M. | | 53 CURTIN AVENUE | APARTMENT A4 | | NEW BRITAIN | CT | 06053 | |
| BARATI, OZRA | | 520 MAIN ST | APT 1006 | | MALDEN | MA | 02148-3940 | |
| BARBAL, MARGARET T. | | 1900 STUYVESANT AVE | | | EAST MEADOW | NY | 11554 | |
| BARBARA FINKELSTEIN | ATTN PRESIDENT OR CEO | 2842 NICOLE CT | | | OCEANSIDE | NY | 11572 | |
| BARBER, DOROTHY | | 1228 RAUM ST NE | APT 11 | | WASHINGTON | DC | 20002-2465 | |
| BARBOSA, TANIA | | 2258 36TH ST | | | ASTORIA | NY | 11105-2211 | |
| BARBOUTIS, MARTHA L. | | 374 W FOURTH ST | APT 3 | | SOUTH BOSTON | MA | 02127-2622 | |
| BARCODE DIRECT | ATTN PRESIDENT OR CEO | PO BOX 459 | | | N. GRAFTON | MA | 01536-0459 | |
| BARDEN, SCOTT | | 125 SPICER RD | | | THOMPSON | CT | 06277-2324 | |
| BARDWIL INDUSTRIES INC. | ATTN PRESIDENT OR CEO | 1071 AVE OF AMERICAS | | | NEW YORK | NY | 10018 | |
| BARILE, JOHN R. | | 1827 WETHERBURN DRIVE | | | COLUMBUS | OH | 43235 | |
| BARIS, GINNA | | 4 HAMPSHIRE COURT | | | BEACHWOOD | OH | 44122 | |
| BARNETT, ANTHONY | | 253-14 148TH STREET | 2ND FLOOR | | ROSEDALE | NY | 11422 | |
| BARNETT, STEVEN L. | | 110 E 99TH ST | APT 2F | | NEW YORK | NY | 10029-6757 | |
| BARNEY, DELEON J. | | 232 WARWICK ST | | | BROOKLYN | NY | 11207-2714 | |
| BARNEYS NEW YORK | ATTN PRESIDENT OR CEO | 1201 VALLEY BROOK AVENUE | | | LYNDHURST | NJ | 07071 | |
| BARNEYS, INC. | ATTN PRESIDENT OR CEO | 106 7TH AVE. | | | NEW YORK | NY | 10011 | |
| BAROOR, PARY | | 22 VANAD DRIVE | | | EAST HILLS | NY | 11576 | |
| BARR & BARR | ATTN PRESIDENT OR CEO | 60 EAST 66TH STREET | SUTIE 2A | | NEW YORK | NY | 10065 | |
| BARR HEIHSEL, AMY L. | | 80 FAIRVIEW ST | | | HOLLISTON | MA | 01746 | |
| BARR, JUDITH | | 58 HIAWATHA DR | | | BRIGHTWATERS | NY | 11718-1316 | |
| BARRAGE | ATTN PRESIDENT OR CEO | DIV. UNITED OVERSEAS | 110 E. 9TH ST. | STE A453 | LOS ANGELES | CA | 90079-1453 | |
| BARRERA, FELIPE | | 7409 2ND AVE | | | NORTH BERGEN | NJ | 07047 | |
| BARRERA, VANESSA E. | | 6320 SW 138TH CT | APT # 301 | | MIAMI | FL | 33183 | |
| BARRERO, JOSE G. | | 17 A HARVARD ST | APT 2 | | MALDEN | MA | 02148 | |
| BARRETO, OCTAVIO R | | 1147 51ST STREET # 1 | | | NORTH BERGEN | NJ | 07047-3107 | |
| BARRETT, BARBARA | | 42 OLD STAGE RD | | | LITCHFIELD | NH | 03052-2364 | |
| BARRETT, DASHAWNDA N. | | 440 WARREN STREET | APT # 2 | | ROXBURY | MA | 02119 | |
| BARRETT, JASMYNE A. | | 344 E. KENSINGTON AVE | 1ST FLOOR | | CHICAGO | IL | 60628 | |
| BARRETT, KENYA A. | | 584 HUNTINGTON ROAD | | | BRIDGEPORT | CT | 06610 | |
| BARRIAL, MARIA I. | | 12474 SW 17 LANE | | | MIAMI | FL | 33175 | |
| BARRINGTON, EDMUND | | 54-56 BRAGAW AVE | | | NEWARK | NJ | 07112-1546 | |
| BARRON, CARLOS T. | | 1712 JANUARY DR. | APT 203 | | SILVER SPRING | MD | 20904 | |
| BARROW, SHARON | | 1370 5TH AVE | APT 5C | | NEW YORK | NY | 10026-3107 | |
| BARROWS, GEORGE | | 4905 KING RICHARD DR | | | ANNANDALE | VA | 22003-4256 | |
| BARROWS, MARCEL E. | | 128 EUSTIS STREET | | | BOSTON | MA | 02119 | |
| BARRUETO, PILAR | | 152 FAIRFIELD AVE | | | FORDS | NJ | 08863 | |
| BARRY ELECTRONICS CORP | ATTN PRESIDENT OR CEO | 224 WEST 35TH STREET | SUITE # 408 | | NEW YORK | NY | 10001 | |
| BARRY RETZKIN | ATTN PRESIDENT OR CEO | DBA TABARI | 34-06 LENOX DRIVE | | FAIR LAWN | NJ | 07410 | |
| BARTHOLOMEW, ASHLEY L. | | 1 LIBERTY STREET | APT D9 | | LITTLE FERRY | NJ | 07643 | |
| BARTLETT GREENHOUSES & FLORIST | ATTN PRESIDENT OR CEO | 814 GROVE STREET | | | CLIFTON | NJ | 07013 | |
| BARTLEY, BRITTNEY | | 801 TILDEN STREET | | | BRONX | NY | 10467 | |
| BARTON COMO ACCESSORIES | ATTN PRESIDENT OR CEO | 2701 EAST TIOGA STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19134 | |
| BARTON COMO ACCESSORIES | ATTN PRESIDENT OR CEO | BUILDING - B | 2701 EAST TIOGA ST | 2ND FLOOR | PHILADELPHIA | PA | 19134 | |
| BARTON, KIMBERLY R. | | 402 O ST NW | APT 202 | | WASHINGTON | DC | 20001-4634 | |
| BARTON, STEVEN | | 53 KING AVE | | | WEYMOUTH | MA | 02188-2913 | |
| BARTON, STEVEN | FILENES BASEMENT | 215 NEEDHAM ST | | | NEWTON | MA | 02026 | |
| BASARAN, FATMA | | 117 GRAND STREET | | | GARFIELD | NJ | 07026 | |
| BASIC RESOURCES | ATTN PRESIDENT OR CEO | 31 WEST 34TH ST. | 6TH FLOOR | | NEW YORK | NY | 10001 | |
| BASIC SOLUTIONS | ATTN PRESIDENT OR CEO | 8750 COTE DE LIESSE | SUITE 100 | | MONTREAL | QC | H4T 1H2 | CANADA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BASIC SOLUTIONS LTD. | ATTN PRESIDENT OR CEO | 8750 COTE DE LIESSE | | | MONTREAL | QC | H4T 1H2 | CANADA |
| BASIC, LTD. | ATTN PRESIDENT OR CEO | 3611 14TH AVENUE | | | BROOKLYN | NY | 11218-3750 | |
| BASS / HARBOR FOOTWEAR | ATTN PRESIDENT OR CEO | 55 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| BASS SECURITY | ATTN PRESIDENT OR CEO | PO BOX 901805 | | | CLEVELAND | OH | 44190-1805 | |
| BASS, JOSEPH N. | | 5041 SOUTH 7TH ROAD | NO. 301 | | ARLINGTON | VA | 22204 | |
| BASSEN, LYN A. | | 553 WAGSTAFF DR | | | EAST MEADOW | NY | 11554-5420 | |
| BASSETT, MERCEDEH N. | | 7 PALMETTO COURT | | | GERMANTOWN | MD | 20874 | |
| BATISTA, DANIEL R. | | 63 MAPLE STREET | | | LYNN | MA | 01904 | |
| BATISTA, DAVID | | 120 GARFIELD AVE | | | HYDE PARK | MA | 02136-3343 | |
| BATISTA-HERRERA, YORKISIS | | 56 BURKE STREET | APT 231 | | SOUTH BOSTON | MA | 02127 | |
| BATSYK, STEPAN | | 203 BRITTON AVE | APT 201 | | STOUGHTON | MA | 02072 | |
| BATTERIES FOR INDUSTRY, INC | ATTN PRESIDENT OR CEO | 247 FULTON PLACE | | | PATERSON, | NJ | 07501 | |
| BATTERY SHOP OF NEW ENGLAND, INC. | ATTN PRESIDENT OR CEO | 40 SILVA LANE | | | DRACUT | MA | 01826 | |
| BATTERY SUPPLY CO | ATTN PRESIDENT OR CEO | 1722 HURFFVILLE RD | | | SEWELL | NJ | 08080 | |
| BATTIKHA, MARY A. | | 2 PLATTS ST | | | HOLBROOK | MA | 02343 | |
| BAU, DAGOBERTO F. | | 12224 N FLORIDA AVE | LOT 1 | | TAMPA | FL | 33612 | |
| BAUER, KAREN S. | | 166 GRAND AVENUE | UNIT B1 | | ENGLEWOOD | NJ | 07631 | |
| BAUTISTA, PHILIP | | 1713 COMMONWEALTH AVE | APT 8 | | BRIGHTON | MA | 02135 | |
| BAVARO, MICHAEL | | 34 MANET ROAD | | | CHESTNUT HILL | MA | 02467 | |
| BAY AREA ENVIRONMENTAL SERVICES, INC. | ATTN PRESIDENT OR CEO | PO BOX 1720 | | | RIVERVIEW | FL | 33569 | |
| BAY VIEW FUNDING | ATTN PRESIDENT OR CEO | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-1774 | |
| BAZZEY, NIKEISHA C. | | 11A RALEIGH PLACE | BASEMENT APT | | BROOKLYN | NY | 11226-4217 | |
| BBC APPAREL GROUP LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | STE 506-507 | | NEW YORK | NY | 10018 | |
| BC TRADING INC. | ATTN PRESIDENT OR CEO | 6225 BROOKSIDE BLVD | STE 233 | | KANSAS CITY | MO | 64113 | |
| BCBG MAX AZRIA GROUP | ATTN PRESIDENT OR CEO | 15467 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693 | |
| BCBG MAX AZRIA GROUP | ATTN PRESIDENT OR CEO | 2761 FRUITLAND AVE | | | VERNON | CA | 90058 | |
| BCBG MAX AZRIA GROUP, INC. | ATTN PRESIDENT OR CEO | LOCKBOX 15467 | 15467 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| BDO | | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| BDO SEIDMAN, LLP | ATTN PRESIDENT OR CEO | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| BDO SEIDMAN, LLP | ATTN PRESIDENT OR CEO | PO BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BDO USA, LLP | | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| BEACHWOOD CHAMBER OF COMMERCE | ATTN PRESIDENT OR CEO | THREE COMMERCE PARK SQUARE | 23230 CHAGRIN BLVD | STE 900 | BEACHWOOD | OH | 44122-5474 | |
| BEAL, LADONNA S. | | 4660 MARTIN LUTHER KING AVESW | APT # A804 | | WASHINGTON | DC | 20032 | |
| BEALE, JEROME H. | | PO BOX 200 | | | RANDOLPH | MA | 02368 | |
| BEALS, PAUL J. | | 374 OLD FORGE CROSSING | | | DEVON | PA | 19333 | |
| BEANER, VICTOR M. | | 5514 8TH ST NW | | | WASHINGTON | DC | 20011-3040 | |
| BEARDSLEY, MARGARET A. | | 105 BAHAMA DRIVE | APT B | | NORWOOD | MA | 02062 | |
| BEASLEY, DEVRIN A. | | 141 NORTH CULVER STREET | | | BALTIMORE | MD | 21229 | |
| BEASLEY, DONTRISE C. | | 3732 HAYES ST NE | APT 1 | | WASHINGTON | DC | 20019-1717 | |
| BEASLEY, QUANIQUE M. | | 1900 MASSACHUSETTS AVENUE | BUILDING # 9 | | WASHINGTON | DC | 20003 | |
| BECARRO INTERNATIONAL | ATTN PRESIDENT OR CEO | SONDRA ROBERTS | 1730 CORPORATE DR. | | BOYNTON BEACH | FL | 33426 | |
| BECARRO INTERNATIONAL LTD | ATTN PRESIDENT OR CEO | 1730 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| BECKER, LISA | | 20 CAPITAL ST | | | NEWTON | MA | 02458-1302 | |
| BECKIM, JOSEPH | | 97 SCHOOL ST | | | NORTHBRIDGE | MA | 01534-1232 | |
| BECKIM, WILLIAM | | 6 LAKE ST | | | WHITINSVILLE | MA | 01588-1802 | |
| BECKLEY, BRIAN S. | | 510 PINECREEK DR | | | NORTH AURORA | IL | 60542-9081 | |
| BEDASSA, KONJIT | | 3017 SHERMAN AVE NW | | | WASHINGTON | DC | 20001 | |
| BEDHEAD PAJAMAS | ATTN PRESIDENT OR CEO | 5200 VENICE BOULEVARD | | | LOS ANGELES | CA | 90019 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEDI, AFREEN | | 60-07 LAWRENCE STREET | | | FLUSHING | NY | 11355 | |
| BEDOYA, CARLOS | | 7300 BOULEVARD EAST | APT 4-G | | NORTH BERGEN | NJ | 07047 | |
| BEDOYA, CARLOS M. | | 7300 BOULEVARD EAST | APT 4-G | | NORTH BERGEN | NJ | 07047 | |
| BEE, ROBBIE | DIV OF F Y C INTL INC | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| BEECH, MARY ANN B. | | 7100 N. SHERIDAN RD | APT A2 | | CHICAGO | IL | 60626 | |
| BEEKS, WANDA L. | | 4715 1ST ST SW | APT 102 | | WASHINGTON | DC | 20032-2704 | |
| BEGUM, PARVEN | | 1865 WEATHER STONE LN | | | COLUMBUS | OH | 43235 | |
| BEHM, NANNETTE | | 2176 SANDSTON RD. | | | COLUMBUS | OH | 43220-5403 | |
| BEHONEGNE, GENET | | 7520 MAPLE AVE | 216 | | TAKOMA PARK | MD | 20912 | |
| BEJAR, MARIA G. | | 6342 S KARLOV | APT 1 | | CHICAGO | IL | 60629-5004 | |
| BELEN-CORREA, MARIANITA | | 1 CASTLE ST | APT 1 | | WORCESTER | MA | 01610-2496 | |
| BELIARD, GENIA | | 27 NW 68 TERR | | | MIAMI | FL | 33150 | |
| BELIN, LARRY | | 21 WINCREST DRIVE | | | PHOENIXVILLE | PA | 19460 | |
| BELL, BRIANNI E. | | 31 SOUTH TERRACE AVE | | | MOUNT VERNON | NY | 10550 | |
| BELL, BROOKE | | 472 WINDSOR ST | APT 2L | | CAMBRIDGE | MA | 02141-1374 | |
| BELL, EURIDICE | | 755 TWIN OAKS | APT 4 | | DECATUR | GA | 30030 | |
| BELL, LAURIE B. | | 250 HAMMOND POND PKWY | | | CHESTNUT HILL | MA | 02467 | |
| BELLA D INC. | ATTN PRESIDENT OR CEO | 2731 S. ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| BELLA SERA BRIDAL | ATTN PRESIDENT OR CEO | 85 ANDOVER STREET | 2ND FLOOR | | DANVERS | MA | 01923 | |
| BELLAME, YVES | | 17 LUKE RD | | | EVERETT | MA | 02149-4817 | |
| BELLAMY, MICHAELLE D. | | 1451 CROTONA PL | APT 4D | | BRONX | NY | 10453-2121 | |
| BELLINI, JOSEPH | | 114 W 4TH STREET | APT 1 | | BAYONNE | NJ | 07002 | |
| BELLISSIMA ACCESSORIES, LTD | ATTN PRESIDENT OR CEO | 389 FIFTH AVE | SUITE 1200 | | NEW YORK | NY | 10016 | |
| BELMONT & CRYSTAL SPRINGS | ATTN PRESIDENT OR CEO | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| BELTRAN, ESTHER C. | | 2731 W HADDON AVE | | | CHICAGO | IL | 60622-3438 | |
| BELVINS, ELBERT R. | | 1920 SLATON COURT | | | COLUMBUS | OH | 43235 | |
| BEN HOGAN APPAREL GROUP | ATTN PRESIDENT OR CEO | 4600 E 48TH AVENUE | | | DENVER | CO | 80216 | |
| BEN SHERMAN / MISSY DIV OF OXFORD INDUSTRIES | ATTN PRESIDENT OR CEO | 12564 COLLECTION CNTR | | | CHICAGO | IL | 60693 | |
| BEN SHERMAN ACCESSORIES | ATTN PRESIDENT OR CEO | PO BOX 98 | | | BOURBON | MO | 65441 | |
| BEN SHERMAN CLOTHING | ATTN PRESIDENT OR CEO | 12564 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693 | |
| BEN SHERMAN CLOTHING INC | ATTN PRESIDENT OR CEO | 12564 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BEN SHERMAN CLOTHING INC | ATTN PRESIDENT OR CEO | PO BOX 790051 | | | ST. LOUIS | MO | 63179-0051 | |
| BENAVIDES, JUDITH I. | | 6414 QUAIL MEADOW DR | | | HOUSTON | TX | 77035 | |
| BENCEBI, ANGEL D. | | 417 41ST STREET | | | BROOKLYN | NY | 11232 | |
| BENDANA, JULIA F. | | 928 HAMILTON ST NW | BSMT | | WASHINGTON | DC | 20011-3928 | |
| BENDER, BARRETT | | 551 LIVINGSTON ST | | | WESTBURY | NY | 11590-2419 | |
| BENDER, BETTY | | 12 COMMONWEALTH AVE | APT 607 | | BOSTON | MA | 02116-3120 | |
| BENDOLPH, NORMAN S. | | 127 BURGUNDY HILL ROAD | | | MIDDLETOWN | CT | 06457 | |
| BENDON USA | ATTN PRESIDENT OR CEO | 180 MADISON AVE | SUITE 1702 | | NEW YORK | NY | 10016 | |
| BENECHE, JACQUES | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| BENECHE, JACQUES S. | | 382 UNION ST | | | JERSEY CITY | NJ | 07304 | |
| BENEDICT, JENNIFER | | 1365 WANDA DR | | | HANOVER | PA | 17331-8663 | |
| BENEDICT, SANDRA | | 8000 SW 149TH AVE | APT A-211 | | MIAMI | FL | 33193 | |
| BENEDICT, WENDY | | 201 WEST 117 STREET | # 2E | | NEW YORK | NY | 10026 | |
| BENIKO, INC/POINT ZERO | ATTN PRESIDENT OR CEO | 6817 E. ACCO STREET | | | COMMERCE | CA | 90040 | |
| BENITEZ, EMMA C. | | 3154 VIA POINCIANA DRIVE | NO. 304 | | LAKE WORTH | FL | 33467 | |
| BENITEZ, YESSENIA | | 1574 LINCOLN BLVD | | | BAYSHORE | NY | 11706 | |
| BENJAMIN, BRUCE | | 30 INWOOD RD | | | WOODBRIDGE | CT | 06525 | |
| BENJAMIN, DANIEL | | 771 TOWNE AVENUE | | | LOS ANGELES | CA | 90021 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN, HOLLY J. | | 1938 WASHINGTON STREET | APT # 302 | | NEWTON | MA | 02466 | |
| BENN, MARVAUGHN L. | | 4788 ROSSMOOR PLACE | | | COLUMBUS | OH | 43220 | |
| BENNETT, EARL | | 27 BELMONT AVENUE | | | JERSEY CITY | NJ | 07304 | |
| BENNETT, EDDIE F. | | 1106 21ST STREET NE | APT # 106 | | WASHINGTON | DC | 20002 | |
| BENNETT, JENNIFER Y. | | 1650 NORTH AVE | | | BRIDGEPORT | CT | 06604 | |
| BENNETT, MONICA | | 6744 164TH ST | APT 3-B | | FLUSHING | NY | 11365-3175 | |
| BENNETTS HOME IMPROVEMENTS, INC. | ATTN PRESIDENT OR CEO | 39 STURBRIDGE DRIVE | | | PISCATAWAY | NJ | 08854 | |
| BENOIT, LINDA | | 44 WESTERLY RD | | | PLYMOUTH | MA | 02360-3986 | |
| BENSOL TROUSERS | ATTN PRESIDENT OR CEO | DIV.OF AST | 300 BROOK STREET | | SCRANTON | PA | 10016 | |
| BENTHALL, MICHAEL D. | | 27 BELMONT AVENUE | APT 2 | | JERSEY CITY | NJ | 07304 | |
| BENTON, DORIS | | 16919 THROCKLEY AVE | | | CLEVELAND | OH | 44128-1501 | |
| BENTON, MICHAEL L. | | 64 WEST 128TH STREET | APARTMENT 1A | | NEW YORK | NY | 10027 | |
| BENZEL BUSCH | ATTN PRESIDENT OR CEO | MOTOR CAR CORP. | 28 GRAND AVENUE | | ENGLEWOOD | NJ | 07631 | |
| BERARD, DOREEN M. | | 298 GREENWOOD STREET | | | WORCHESTER | MA | 01607 | |
| BERARDONE, JOHN | | 1217 DALY STREET | | | PHILADELPHIA | PA | 19148 | |
| BERGEN # 330 | ATTN PRESIDENT OR CEO | 330 ROUTE 17 NORTH | | | PARAMUS | NJ | 07652 | |
| BERGEN COUNTY OFFICE OF CONSUMER PROTECTION | | ONE BERGEN COUNTY PLAZA 3RD FL | | | HACKENSACK | NJ | 07601-7000 | |
| BERGEN TAILORS & CLEANERS SUPPLY CORP. | ATTN PRESIDENT OR CEO | 9021 OLD RIVER ROAD | | | NORTH BERGEN | NJ | 07047 | |
| BERGEN TAILORS AND CLEANERS SUPPLIES | ATTN PRESIDENT OR CEO | 9021 OLD RIVER ROAD | | | NORTH BERGEN, | NJ | 07047 | |
| BERGER, ANDREW H. | | 10 PERIWINKLE PL. | | | COLONIA | NJ | 07067 | |
| BERGLASS & ASSOCIATES | ATTN PRESIDENT OR CEO | 399 PARK AVENUE | 39TH FLOOR | | NEW YORK | NY | 10022 | |
| BERHANE, KIBRET | | 8510 16TH ST | # 215 | | SILVER SPRING | MD | 20910 | |
| BERKHALTER, MARLON Q. | | 9141 S. PAULINA | | | CHICAGO | IL | 60620 | |
| BERKOWITZ, SYLVANNA J. | | 3045 WALNUT BEND | APT 37 | | HOUSTON | TX | 77042 | |
| BERKSHIRE BLANKET INC | ATTN PRESIDENT OR CEO | PO BOX 933521 | | | ATLANTA | GA | 31193-3521 | |
| BERKSHIRE FASHIONS | ATTN PRESIDENT OR CEO | 930 NEW DURHAM ROAD | | | EDISON | NJ | 08817-2214 | |
| BERLE APPAREL GROUP | ATTN PRESIDENT OR CEO | PO BOX13446 | | | CHARLESTON | SC | 29412 | |
| BERLE MANUFACTURING CO | ATTN PRESIDENT OR CEO | PO BOX 13446 | | | CHARLESTON | SC | 29412 | |
| BERLIN POLICE DEPT. | ATTN PRESIDENT OR CEO | 240 KENSINGTON ROAD | | | KENSINGTON | CT | 06037 | |
| BERMAN VISUALS LLC | ATTN PRESIDENT OR CEO | 4532 MADISON RIDGE PLACE | | | MARIETTA | GA | 30064 | |
| BERMAN, MARTIN | | 99-52 66TH ROAD | | | REGO PARK | NY | 11374 | |
| BERMAN, REBECCA | | 5323 CONNECTICUT AVE NW | APT # 206 | | WASHINGTON | DC | 20015 | |
| BERMUDEZ, JULIANA | | 299 ELLIOT ST | | | NEWTON | MA | 02464-1270 | |
| BERNADIN, JEAN E. | | 149 BLUE HILL DRIVE | | | MILTON | MA | 02186 | |
| BERNAL, AURORA | | 76-25 167 ST | | | FRESH MEADOWS | NY | 11366 | |
| BERNAL, DAISY C. | | 4013 PLYERS MILL RD | | | KENSINGTON | MD | 20895-2019 | |
| BERNAL, STEVEN A. | | 120 NORTH YORK ROAD | | | BENSENVILLE | IL | 60106 | |
| BERNARD CHAUS INC. | ATTN PRESIDENT OR CEO | PO BOX 31321 | | | CHARLOTTE | NC | 28231-1321 | |
| BERNARD SANDS LLC | | 51 CRAGWOOD ROAD | SUITE 201 | | SOUTH PLAINFIELD | NJ | 07080 | |
| BERNARD, FAYE | | 29 WITHINGTON ST | | | DORCHESTER | MA | 02124-3535 | |
| BERNARDEZ, ALBERTA C. | | 1997 WASHINGTON AVENUE | APARTMENT B | | BRONX | NY | 10457 | |
| BERNARDEZ, ALVIN S. | | 86 HOMES AVE | | | BOSTON | MA | 02122-1502 | |
| BERNARDO LEATHER FASHIONS | ATTN PRESIDENT OR CEO | 463 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| BERNAT, JOHN | | 6 OLDE FARM WAY | PO BOX 367 | | BERWICK | ME | 03901 | |
| BERNER, MARGARITA | | 1902 EAST 18TH STREET | NO. 2C | | BROOKLYN | NY | 11229 | |
| BERNETTE TEXTILE CO. | ATTN PRESIDENT OR CEO | 42 WEST 39TH STREET | 13TH FLOOR | | NEW YORK | NY | 10018 | |
| BERNETTE TEXTILE CO. LLC | ATTN PRESIDENT OR CEO | 42 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| BERNIER, APRIL A. | | 16 STEFANIAK AVE | 2ND FLOOR | | WEBSTER | MA | 01570 | |
| BERNSTEIN, AMY | | 201 WEST 89 TH STREET | UNIT 5D | | NEW YORK | NY | 10024 | |
| BERNSTEIN, PAUL | | 11011 WICKSHIRE WAY | | | ROCKVILLE | MD | 20852-3222 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERRIOS, LYANN K. | | 32 ARLINGTON STREET | APT 2 | | HYDE PARK | MA | 02136 | |
| BERROA, ANTHONY | | 80 STRONG STREET | APT 3L | | BRONX | NY | 10468 | |
| BERRY, LATONYA T. | | 7456 S SHORE DR | APT 410 | | CHICAGO | IL | 60649 | |
| BERRYMAN, LONISE S. | | 1744 WATSON AVENUE | NO. 1B | | BRONX | NY | 10472 | |
| BERTRAND, MARIE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| BERTRAND, MARIE E. | | 2214 JFK BLVD. | | | JERSEY CITY | NJ | 07304 | |
| BESAM AUTOMATED ENTRANCE SYSTEMS, INC. | ATTN PRESIDENT OR CEO | FOR BESAM NORTHEAST | PO BOX 827375 | | PHILADELPHIA | PA | 19182-7375 | |
| BESAM ENTRANCE SOLUTIONS | ATTN PRESIDENT OR CEO | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| BESS, KEVIN | | 12708 KAVAUGH LN | | | BOWIE | MD | 20715-2818 | |
| BESS, PATRICE S. | | 5253 S. CARPENTER | | | CHICAGO | IL | 60609 | |
| BESSON, IDOVIC | | 165 HOFFMAN BLVD | | | E. ORANGE | NJ | 07017 | |
| BESSON, IDOVIC | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| BEST ACCESS SYSTEMS | ATTN PRESIDENT OR CEO | DEPT CH 14210 | | | PALATINE | IL | 60055-4210 | |
| BEST SECURITY ACQUISITION, LLC | ATTN PRESIDENT OR CEO | REGIONS BANK | DEPT # 1785 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1785 | |
| BEST SECURITY INDUSTRIES | ATTN PRESIDENT OR CEO | 755NW 17TH AVE. | STE 101 | | DELRAY BEACH | FL | 33445 | |
| BEST STYLES | ATTN PRESIDENT OR CEO | 1220 BROADWAY | SUITE 604 | | NEW YORK | NY | 10001 | |
| BEST STYLES, INC | ATTN PRESIDENT OR CEO | 1220 BROADWAY | SUITE 604 | | NEW YORK | NY | 10001 | |
| BEST VENDORS MANAGEMENT | | 700 MEADOW LANE NORTH | SUITE 400 | | MINNEAPOLIS | MN | 55422 | |
| BESTA, HELEN | | 380 FRONT STREET | APT 1 | | SECAUCUS | NJ | 07094 | |
| BETANCES, LEWIS N. | | 31 CLINTON STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| BETANCOURT, ALBERT | | 78 BRIARBROOK DRIVE | | | BRIARCLIFF MANOR | NY | 10510 | |
| BETANCOURT, WAILANY | | 2514 ROOSEVELT ST | APT A | | HOLLYWOOD | FL | 33020 | |
| BETHEA, GWENDOLYN | | 801 9TH ST N.E. | | | WASHINGTON | DC | 20002 | |
| BETMAR HATS LLC | ATTN PRESIDENT OR CEO | FOR BETMAR HATS INC | PO BOX 933738 | | ATLANTA | GA | 31193-3738 | |
| BETMAR HATS LLC | ATTN PRESIDENT OR CEO | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BETSEY JOHNSON LLC | ATTN PRESIDENT OR CEO | 700 PENHORNN AVE. | UNIT 2 | | SECAUCUS | NJ | 07094 | |
| BETSY & ADAM BLONDIE NITES AND XSCAPE EVENINGS | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| BETTANO, JOSEPH G. | | 407 ROSS DRIVE | | | LYNNFIELD | MA | 01940 | |
| BETTER BUSINESS BUREAU OF METROPOLITAN NY INC. | ATTN PRESIDENT OR CEO | 257 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| BETTER SECURITY PRODUCTS | ATTN PRESIDENT OR CEO | 1158 PATERSON PLANK RD | | | SECAUCUS | NJ | 07094 | |
| BETTLEJUICE LONDON | ATTN PRESIDENT OR CEO | PO BOX 423 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| BETWEEN THE NOTES, LLC | ATTN PRESIDENT OR CEO | 231 WEST 39TH STREET | STE# 724 | | NEW YORK | NY | 10018 | |
| BEVERLY HILLS POLO CLUB | ATTN PRESIDENT OR CEO | 1370 BROADWAY | SUITE 901 | | NEW YORK | NY | 10018 | |
| BEVERLY HILLS SHOE INC. | ATTN PRESIDENT OR CEO | 5951 SKYLAB ROAD | | | HUNTINGTON BEACH | CA | 92647 | |
| BEY, MOHAMMED | | 3115 W HENRY AVENUE | | | TAMPA | FL | 33614 | |
| BFPE INTERNATIONAL | ATTN PRESIDENT OR CEO | PO BOX 418897 | | | BOSTON | MA | 02241-8897 | |
| BGE | | 110 W FAYETTE ST | SUITE 2 | | BALTIMORE | MD | 21201 | |
| BGE | ATTN PRESIDENT OR CEO | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BGE | ATTN PRESIDENT OR CEO | POST OFFICE BOX 13070 | | | BALTIMORE | MD | 19101-3070 | |
| BH OVERSTOCK | ATTN PRESIDENT OR CEO | 512 7TH AVENUE | 37TH FLOOR | | NEW YORK | NY | 10018 | |
| BHANDARI, SARASWOTI | | 3928 WENDY LANE | | | SILVER SPRING | MD | 20906 | |
| BHATIA, SONALI | | 1819 ST PAUL STREET | | | WESTBURY | NY | 11590 | |
| BHATT, SHAILESH | | 120 WILLIAM STREET | | | WILLISTON PARK | NY | 11596 | |
| BHIKAM, SAFHRANA | | 120 COLUMBIA AVENUE | | | JERSEY CITY | NJ | 07307 | |
| BIACCI | ATTN PRESIDENT OR CEO | 214 WEST 39TH STREET | # 203 | | NEW YORK | NY | 10018 | |
| BIALOBRZESKI, JEFFREY T. | | 106 PATTERSON WAY | | | BERLIN | CT | 06037 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIANCHI, GENEVIEVE | | 23 HENRY COURT | | | DOBBS FERRY | NY | 10522 | |
| BIANCO JEANS | ATTN PRESIDENT OR CEO | 88 FERNWOOD LANE | | | ROSLYN | NY | 11576 | |
| BIBBY FINANCIAL SERVICES (CA) | ATTN PRESIDENT OR CEO | FILE # 51042 | | | LOS ANGELES | CA | 90074-1042 | |
| BIBBY FINANCIAL SERVICES (CA) | ATTN PRESIDENT OR CEO | FOR AUGUST HAT CO., INC. | FILE # 51042 | | LOS ANGELES | CA | 60074-1042 | |
| BICOASTAL CLOTHING INC. | ATTN PRESIDENT OR CEO | DBA WASH+FOLD | 231 WEST 39TH ST | UNIT 200 | NEW YORK | NY | 10018 | |
| BIEDRON, KONRAD E. | | 6142 S. KIBOURN AVE | | | CHICAGO | IL | 60629 | |
| BIEN-AIME, ALEXANDRA | | 636 NE 83 TER. | | | MIAMI | FL | 33138 | |
| BIEN-AIME, JEAN | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| BIEN-AIME, JEAN B. | | 166 HARRISON AVENUE | APT 8 | | JERSEY CITY | NJ | 07304 | |
| BIENSTOCK, GREGG E. | | 36-35 BELL BOULEVARD | PO BOX 610700 | | BAYSIDE | NY | 11361-0070 | |
| BIENSTOCK, GREGG E. | CITY MARSHALL # 17 | 36-35 BELL BOULEVARD | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A. | | 36-35 BELL BOULEVARD | PO BOX 610700 | | BAYSIDE | NY | 11361-0700 | |
| BIENSTOCK, MARTIN A. | CITY MARSHALL | 36-35 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| BIG BUDDHA | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | SUITE 600 | | NEW YORK | NY | 10001 | |
| BIG ELEPHANT FACILITY SERVICES | ATTN PRESIDENT OR CEO | PO BOX 26311 | | | TAMPA | FL | 33623 | |
| BIG PICTURE | ATTN PRESIDENT OR CEO | 599 ELEVENTH AVENUE | 7TH FLOOR | | NEW YORK | NY | 10036 | |
| BIG PICTURE, LLC | ATTN PRESIDENT OR CEO | 824 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| BIG STRIKE, LLC | ATTN PRESIDENT OR CEO | 151 W. ROSECRANS AVENUE | | | GARDENA | CA | 90248 | |
| BILL ANDERSON & SONS, INC | ATTN PRESIDENT OR CEO | 9021 N.W. 5TH STREET | | | PEMBROKE PINES | FL | 33024 | |
| BILLIPS, DAVON D. | | 3402 FAIRVIEW AVE | | | BALTIMORE | MD | 21215 | |
| BILMIN CO. INC. | ATTN PRESIDENT OR CEO | 7411 LINDBERGH DRIVE | SUITE A | | GAITHERSBURG | MD | 20879 | |
| BILMIN COMPANY, INC | | 7411-A LINDBERGH DRIVE | | | GAITHERSBURG | MD | 20879 | |
| BINDYA ACCESSORIES | ATTN PRESIDENT OR CEO | 49 WEST 38TH ST | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| BINDYA ACCESSORIES/LULLA INTERNATL. INC. | ATTN PRESIDENT OR CEO | 49 WEST 38TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| BINKLEY TOYS INC. | ATTN PRESIDENT OR CEO | 130 CHURCH STREET | # 398 | | NEW YORK | NY | 10007 | |
| BIOWORLD-VINTAGE CROWN | ATTN PRESIDENT OR CEO | 2111 W WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| BIRK, GEORGE M. | | 20 COLUMBINE DRIVE | | | TRUMBULL | CT | 06611 | |
| BIRNS TELECOM INC. | | 221 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| BIRNS TELECOM INC. | ATTN PRESIDENT OR CEO | PO BOX 1219- CHELSEA STATION | | | NEW YORK | NY | 10113-1219 | |
| BIRNS TELECOM INC. | ATTN PRESIDENT OR CEO | POB 1219-CHELSEA STA. | | | NEW YORK | NY | 10113-1219 | |
| BISCHOF, STELA | | 5825 187TH ST | | | FRESH MEADOWS | NY | 11365-2228 | |
| BISCOTTI INC | ATTN PRESIDENT OR CEO | 5601 SAN LEANDRO STREET | 3RD FLOOR | | OAKLAND | CA | 94621-4433 | |
| BISHOP, JAMES W. | | 1709 N BENTALOU ST | | | BALTIMORE | MD | 21216-3704 | |
| BISHOP, MARTINA M. | | 16525 DEFOREST | | | CLEVELAND | OH | 44128-2501 | |
| BISHOP, RANDY F. | | 5 NORTH HIGH STREET | | | MOUNT VERNON | NY | 10550 | |
| BISHOP, SARA J. | | 7080 CRADLEROCK WAY | APT 208 | | COLUMBIA | MD | 21045-4840 | |
| BISSAINTHE, VICTORIA S. | | 9 BOWDOIN PARK | APT 2 | | DORCHESTER | MA | 02122 | |
| BISTA, RAMA | | 408 GRUENTHER AVENUE | | | ROCKVILLE | MD | 20851 | |
| BLACK | ATTN PRESIDENT OR CEO | 3465 SOUTH MAIN STREET | | | LOS ANGELES | CA | 90007 | |
| BLACK ROCK ASSOCIATES | ATTN PRESIDENT OR CEO | 929 KINGS HIGHWAY EAST | | | FAIRFIELD | CT | 06430 | |
| BLACK TIE SECURITY CORP | ATTN PRESIDENT OR CEO | 52 VINELAND AVENUE | | | STATEN ISLAND | NY | 10312 | |
| BLACK TIE SECURITY CORP. | | 52 VINELAND AVENUE | | | SI | NY | 10312 | |
| BLACK, CHRISTOPHER D. | | 3418 DURKIN CIRCLE | | | DUBLIN | OH | 43017 | |
| BLACK, COREY | | 4249 TIMBER VALLEY DRIVE | | | GAHANNA | OH | 43230-1593 | |
| BLACK, COREY E. | | 4249 TIMBER VALLEY DR | | | GAHANNA | OH | 43230-1593 | |
| BLACK-SLAUGHTER, ADRIANE | | 10883 S PROSPECT AVE | | | CHICAGO | IL | 60643-3403 | |
| BLACKWELL, DARNELL M. | | 12217 S. NORMAL | APT # 2 | | CHICAGO | IL | 60628 | |
| BLACKWOOD, ONA | | 713 COLONIAL STREET | | | UNIONDALE | NY | 11553 | |
| BLACKWOOD-JAMES, VALENCIA | | 1045 BAY 32ND ST | | | FAR ROCKAWAY | NY | 11691-1848 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLADT, ALAN | | 143 CENTRAL STREET | | | COLONIA | NJ | 07067 | |
| BLADT, ERIKA | | 143 CENTRAL STREET | | | COLONIA | NJ | 07067 | |
| BLAIR, JULIEN | | 120-39 201 ST | | | ST. ALBANS | NY | 11412 | |
| BLAKE, CLIFFORD | | 3154 YORKSHIRE ROAD | | | CLEVELAND HEIGHTS | OH | 44118-2430 | |
| BLAKE, HELENE | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| BLAKE, KERONIA K. | | 237 PERRY STREET | | | HEMPSTEAD | NY | 11550 | |
| BLAKE, WAYNE | | 1395 N.E. 139 ST | | | N. MIAMI | FL | 33161 | |
| BLANC, FRANCOIS R. | | PO BOX 721 | | | RANDOLPH | MA | 02368 | |
| BLANC, VENIA | | 1080 NE 129TH ST | APT 1 | | MIAMI | FL | 33161-4272 | |
| BLANCHARD, PATRICIA | | 6540 S ELLIS | APT 1N | | CHICAGO | IL | 60637-5253 | |
| BLANCO, MARIA A. | | 12813 PARKLAND | | | ROCKVILLE | MD | 20853 | |
| BLANCO, PAUL D. | | 20 LANIE PLACE | | | CARLE PLACE | NY | 11514 | |
| BLANDINI, TERESA | | 70 LINCOLN AVE | | | SAUGUS | MA | 01906-1747 | |
| BLANKETS & BEYOND | ATTN PRESIDENT OR CEO | 350 LOUVAIN QUEST | SUTIE 500 | | MONTREAL | QC | H2N 2E8 | CANADA |
| BLAQUE LABEL | ATTN PRESIDENT OR CEO | 500 MOLINO STREET | LOFT # 113 | | LOS ANGELES | CA | 90013 | |
| BLATT, HASENMILLER, LEIBSKER & MOORE LLC | ATTN PRESIDENT OR CEO | 125 SOUTH WACKER DRIVE | SUITE 400 | | CHICAGO | IL | 60606 | |
| BLAZEK, PAUL | | 10 PASTURE ROAD | | | KINGS PARK | NY | 11754 | |
| BLEAKLEY, GAIL M. | | 24 OAK DRIVE | | | ROSELAND | NJ | 07068 | |
| BLISS EXTERMINATOR COMPANY | | PO BOX 600425 | | | JACKSONVILLE | FL | 32260 | |
| BLISS PEST PROTECTION SERVICES, LLC | ATTN PRESIDENT OR CEO | PO BOX 600425 | | | JACKSONVILLE | FL | 32260-0425 | |
| BLITT AND GAINES, P.C. | ATTN PRESIDENT OR CEO | 661 GLENN AVENUE | | | WHEELING | IL | 60090 | |
| BLOCK ELECTRIC COMPANY INC. | ATTN PRESIDENT OR CEO | 7107 MILWAUKEE AVENUE | | | NILES | IL | 60714-4487 | |
| BLOCK, NELSON E. | | 14 WHITNEY DRIVE | | | PEABODY | MA | 01960 | |
| BLOOMINGDALES | ATTN PRESIDENT OR CEO | 1000 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| BLOT, LEE | | 277 NE 55TH STREET | | | MIAMI | FL | 33137 | |
| BLOWE, BRENDA D. | | 22 GLENWOOD DR N | | | BERGENFIELD | NJ | 07621-3313 | |
| BLUE CHIP BROADCASTING, LTD | ATTN PRESIDENT OR CEO | PO BOX 92299 | | | CLEVELAND | OH | 44193 | |
| BLUE ELEGANCE CORP. | ATTN PRESIDENT OR CEO | 3018 DURFEE AVENUE | SUITE B | | EL MONTE | CA | 91732 | |
| BLUE HEAVEN HOSIERY | ATTN PRESIDENT OR CEO | 445 PARK AVENUE | | | BROOKLYN | NY | 11205 | |
| BLUE ICE | ATTN PRESIDENT OR CEO | 609 NORTH 21ST AVENUE | | | HOLLYWOOD | FL | 33020 | |
| BLUE MOON INDUSTRIES | ATTN PRESIDENT OR CEO | 295 PROMENADE ST | | | PROVIDENCE | RI | 02908 | |
| BLUE PLANET INTL | ATTN PRESIDENT OR CEO | 1526 E. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90021 | |
| BLUE PLATE | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | ROOM 309 | | NEW YORK | NY | 10018 | |
| BLUE PLATE OF USA INC. | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | ROOM 309 | | NEW YORK | NY | 10018 | |
| BLUE REIGN | ATTN PRESIDENT OR CEO | 2890 EAST 54TH STREET | | | VERNON | CA | 90058 | |
| BLUESTONE ADVERTISING LLC | ATTN PRESIDENT OR CEO | 13 E MAIN STREET | | | MOORESTOWN | NJ | 08057 | |
| BLUESTONE ADVERTISING LLC | ATTN PRESIDENT OR CEO | 13 EAST MAIN STREET | 2ND FLOOR | | MOORESTOWN | NJ | 08057 | |
| BLUEWATER APPAREL GROUP, LLC | ATTN PRESIDENT OR CEO | 1385 BROADWAY | SUTE 705 | | NEW YORK | NY | 10018 | |
| BLUMBERG, MALBIS | | 21 OAK KNOLL DRIVE | | | MATAWAN | NJ | 07747 | |
| BLUMBERG, MALBIS C. | | 21 OAK KNOLL DRIVE | | | MATAWAN | NJ | 07747 | |
| BMG IMPORTS | ATTN PRESIDENT OR CEO | 54 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| BMG IMPORTS INC. / J BANKS | ATTN PRESIDENT OR CEO | 54 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| BMG IMPORTS, INC/J BANKS | ATTN PRESIDENT OR CEO | 19 WEST 34TH STREET | SUITE 914 | | NEW YORK | NY | 10001 | |
| BMS TENANT SERVICES LLC | ATTN PRESIDENT OR CEO | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | |
| BMW FINANCIAL SERVICES | ATTN PRESIDENT OR CEO | PO BOX 9001065 | | | LOUISVILLE | KY | 40290-1065 | |
| BNA | ATTN PRESIDENT OR CEO | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| BOA, MARK | | 291 OLD BERGEN ROAD | | | JERSEY CITY | NJ | 07305 | |
| BOAKYE, CHRISTINE B. | | 233-17 131ST AVE | | | LAURELTON | NY | 11422 | |
| BOARD OF COUNTY COMM. | FINANCE DEPARTMENT | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESCUE | 9300 N.W. 41ST STREET | | | MIAMI | FL | 33178 | |
| BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | MIAMI | FL | 33178-2414 | |
| BOBBY, JONES | FOR HICKEY-FREEMAN CO INC | 3278 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BOCINA, DELILAH | | 1403 PULASKI ROAD | | | EAST NORTHPORT | NY | 11731 | |
| BODDIE, JAMIS M. | | 710 EASTERN AVENUE N.E. | | | WASHINGTON | DC | 20019 | |
| BODY TOUCH | ATTN PRESIDENT OR CEO | 7 WEST 34TH STREET | SUITE 431 | | NEW YORK | NY | 10001 | |
| BODY TOUCH LINGERIE,LLC | ATTN PRESIDENT OR CEO | 7 WEST 34TH ST. | SUITE 431 | | NEW YORK | NY | 10001 | |
| BODY WAVES | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| BOE, ERIC | | 13 DANIELS STREET | | | SALEM | MA | 01970 | |
| BOHARIC, ROBERT J. | | 19145 NW 13TH STREET | | | PEMBROKE PINES | FL | 33029 | |
| BOHARIC, TIMOTHY T. | | 2281 NW 40TH TERRACE | | | COCONUT CREEK | FL | 33066 | |
| BOHNISCH, MONA | | 5001 WOODWAY DRIVE | UNIT 701 | | HOUSTON | TX | 77056 | |
| BOLANOS, MARTHA | | 13910 SW 171 STREET | | | MIAMI | FL | 33177 | |
| BOLDEN, ELIZABETH | | 8228 S PERRY AVE | | | CHICAGO | IL | 60620-1232 | |
| BOLIVAR, BIANCA | | 21W 201 HILL AVE | | | GLEN ELLYN | IL | 60137 | |
| BOLLMAN HAT CO/TIMBERLAND | ATTN PRESIDENT OR CEO | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BOLLMAN HAT COMPANY | ATTN PRESIDENT OR CEO | 50 DENVER RD | | | DENVER | PA | 17517 | |
| BOLLMAN HAT COMPANY/BAILEY | ATTN PRESIDENT OR CEO | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BONAPARTE, FALLON K. | | 1631 N PATTERSON PARK AVE | | | BALTIMORE | MD | 21213-2537 | |
| BONDAD, AIDA E. | | 74 ORCHID LN | | | NEW HYDE PARK | NY | 11040-1918 | |
| BONELLI, GUIDO | | 3 HESTER LANE | | | LAKE RONKONMA | NY | 11779 | |
| BONFIGLI, GINA | | 10 WEST 15TH STREET | NO. 514 | | NEW YORK | NY | 10011 | |
| BONILLA, LUIS | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| BONILLA, LUIS R. | | 570 AVENUE C | APT 2 | | BAYONNE | NJ | 07002 | |
| BONILLA, MAX | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| BONILLA, MAX | | 17006 SW 52ND STREET | | | MIRAMAR | FL | 33027 | |
| BONNER, MARY K. | | 2407 CLAUDE ST NW | | | ATLANTA | GA | 30318-1840 | |
| BONNER, REBECCA C. | | 7923 VERANDAH COURT | | | POWELL | OH | 43065 | |
| BONNER, SHAWANNA N. | | 1342 N MASON AVE | | | CHICAGO | IL | 60651-1041 | |
| BONNETT, SHANNON R. | | 2517 CHRISTIAN STREET | | | BALTIMORE | MD | 21223 | |
| BONO, DANIELA | | 27 FAULKNER AVE | | | WILMINGTON | MA | 01887-1723 | |
| BONTA IMPORTS LLC | ATTN PRESIDENT OR CEO | 519 8TH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| BONTA IMPORTS LLC | ATTN PRESIDENT OR CEO | 519 EIGHT AVENUE | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| BOOK, SANDERS | | 118 POTTS ROAD | | | MORGANVILLE | NJ | 07751 | |
| BOOKER, DANA | | 2480 16TH ST NW | APT 816 | | WASHINGTON | DC | 20009-6706 | |
| BOONE, KESHAWN L. | | 1021 PENNSYLVANIA AVE | APT 204 | | BALTIMORE | MD | 21201-0406 | |
| BOOTH, SHAMIKA M. | | 27 JUILETTE STREET | APT 2 | | DORCHESTER | MA | 02122-2729 | |
| BOOZE, NIJA N. | | 10403 SWEETBAY DR | | | CLINTON | MD | 20735-3161 | |
| BORBON, JOSEFINA | | 65 FORT WASHINGTON AVE | APT 34 | | NEW YORK | NY | 10032-4636 | |
| BORBOR, GISELLA | | 133-24 SANDFORD AVE | APT 3D | | FLUSHING | NY | 11355 | |
| BORDAN SHOE CO. | ATTN PRESIDENT OR CEO | 4335 E.VALLEY BLVD. | | | LOS ANGELES | CA | 90032 | |
| BORDEAUX | ATTN PRESIDENT OR CEO | 2425 E 12TH STREET | | | LOS ANGELES | CA | 90021 | |
| BORDEAUX, LAISHA M. | | 3600 ELY PL SE | APT 18 | | WASHINGTON | DC | 20019-3034 | |
| BORDERS, LISA M. | | 29 ANAWAN AVE | | | SAUGUS | MA | 01906 | |
| BORJA, ROSEMARY | | 13973 SW 161ST TERRACE | | | MIAMI | FL | 33177 | |
| BOROUGH OF PARAMUS | ATTN PRESIDENT OR CEO | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| BOROUGH OF PARAMUS | ATTN PRESIDENT OR CEO | BUILDING DEPT | JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| BOROUGH OF PARAMUS | ATTN PRESIDENT OR CEO | MUNICIPAL BUILDING | JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| BOROUGH OF PARAMUS | ATTN PRESIDENT OR CEO | SEWER DEPARTMENT | 1 JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF PARAMUS | MUNICIPAL BUILDING | JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| BORRERO, RICHARD | | 2965 IVY BROOK LANE | | | BUFORD | GA | 30519 | |
| BORUM, TIMOTHY W. | | 706 EDMONSON AVENUE | | | BALTIMORE | MD | 21201 | |
| BOSCA ACCESSORIES IN LEATHER | ATTN PRESIDENT OR CEO | PO BOX 777 | | | SPRINGFIELD | OH | 45501 | |
| BOSCA ACESSORIES IN LEATHER | ATTN PRESIDENT OR CEO | PO BOX 777 | | | SPRINGFIELD | OH | 45501 | |
| BOSCO, JOSEPH | | 10 WAIBEL DRIVE | | | ALLENDALE | NJ | 07401 | |
| BOSE, TULI | | 91-10 219 STREET | | | QUEENS VILLAGE | NY | 11428 | |
| BOST, SHATIMA | | 245 LENOX RD | APT 3L | | BROOKLYN | NY | 11226 | |
| BOSTIC, DAMILL A. | | 2519 ENTERPRISE PL. | | | WALDORF | MD | 20601 | |
| BOSTON FRUIT & CONFECTIONERY | ATTN PRESIDENT OR CEO | 250 CANAL STREET | | | LAWRENCE | MA | 01840 | |
| BOSTON FRUIT & CONFECTIONERY | ATTN PRESIDENT OR CEO | PO BOX 847165 | | | BOSTON | MA | 02284-7165 | |
| BOSTON HERALD | ATTN PRESIDENT OR CEO | PO BOX 55843 | | | BOSTON | MA | 02205-5843 | |
| BOSTON INSPECTION SERVICES | ATTN PRESIDENT OR CEO | 1010 MASSACHUSETTS AVENUE | | | BOSTON | MA | 02118 | |
| BOSTON MARKET CORP | ATTN PROPERTY ADMINISTRATION # 0337 | 14103 DENVER WEST PARKWAY | | | GOLDEN | CO | 80401 | |
| BOSTON METRO PUBLISHING | ATTN PRESIDENT OR CEO | 320 CONGRESS ST. | 5TH FLOOR | | BOSTON | MA | 02210 | |
| BOSTON TEA COMPANY | ATTN PRESIDENT OR CEO | PO BOX 1844 | | | SOUTH HACKENSACK | NJ | 07606-1844 | |
| BOSTON TRAILER SALES LLC | ATTN PRESIDENT OR CEO | 21 MCGRATH HIGHWAY | SUITE 203 | | QUINCY | MA | 02169 | |
| BOSTONIAN SHOE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| BOTCHWAY, EMMANUEL | | 119-22 231 ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| BOTELHO, JESSICA A. | | 175 SMITH STREET | | | WARWICK | RI | 02886 | |
| BOTHUR, KAREN | | 197 PARK AVE | | | HARRISON | NY | 10528 | |
| BOTI, GEORGE-ALAIN D. | | 1650 NE 135 STREET | APT 408 | | NORTH MIAMI | FL | 33181 | |
| BOTTHOF, GRACE | | 440 N WABASH | APT 3809 | | CHICAGO | IL | 60611 | |
| BOTTOM LINE LOGISTICS, INC. | ATTN PRESIDENT OR CEO | PO BOX 444 | | | SOMERSET | MA | 02726 | |
| BOTTOMLESS CLOSET BENEFIT | ATTN PRESIDENT OR CEO | 136 EAST 57TH ST. | UNIT # 1505 | | NEW YORK | NY | 10022 | |
| BOUADIL, TARIQ | | 2228 NORTH HIGH STREET | PAT. 28 | | COLUMBUS | OH | 43201 | |
| BOUCHER, PAULA | | PO BOX 113 | | | OAKHAM | MA | 01068-9616 | |
| BOUDROT, PATRICIA | | 2001 MARINA DR | APT 809 | | QUINCY | MA | 02171-1541 | |
| BOULEVARD | ATTN PRESIDENT OR CEO | 1375 E 6TH STREET | UNIT 5 | | LOS ANGELES | CA | 90021 | |
| BOULEVARD APPAREL | ATTN PRESIDENT OR CEO | 530 7TH AVENUE | SUITE 408 | | NEW YORK | NY | 10018 | |
| BOU-NASSIF, JENNIFER L. | | 304 ANDOVER RD | | | BILLERICA | MA | 01821 | |
| BOUNTY AND BOBALOO | ATTN PRESIDENT OR CEO | 1370 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| BOUNTY TRADING CORP. | ATTN PRESIDENT OR CEO | 1370 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018-7302 | |
| BOUZY, ELIOT | | 433 SOUTH 17TH STREET | APT 1 | | NEWARK | NJ | 07103 | |
| BOVELL, KEISHA | | 1040 EAST NEW YORK AVE | APT # 3D | | BROOKLYN | NY | 11212 | |
| BOVELL, TARA | | 15 SCHUYLER TERRACE | | | EAST ORANGE | NJ | 07017 | |
| BOWENS, WILHEMENIA | | 2334 STEPHENS STREET | | | ATLANTA | GA | 30318 | |
| BOWLDING, PETEIKA | | 1016 MINNA AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| BOWLDING, RAYMOND | | 3229 SWAN ROAD | APT 301 | | SUITLAND | MD | 20746 | |
| BOWMAN, JENNIFER N. | | 7102 S. JEFFERY BLVD. | APT 415 | | CHICAGO | IL | 60649 | |
| BOWMAN, JESSICA J. | | 213 GEORGETOWNE DRIVE | APT # 1 | | HYDE PARK | MA | 02136 | |
| BOWMAN, TERESA A. | | 7102 S. JEFFERY BLVD. | APT 415 | | CHICAGO | IL | 60649 | |
| BOYD, ANDREA T. | | 5076 G STREET SE | | | WASHINGTON | DC | 20019 | |
| BOYD, KABRINA R. | | 1314 IRANISTAN AVE | | | BRIDGEPORT | CT | 06605 | |
| BOYD, SHAKITA | | 214 E 57TH ST | FL 3 | | CHICAGO | IL | 60637-1202 | |
| BOYER, AMANDA L. | | 3355 GEORGE BUSBEE PARKWAY | APT 122 | | KENNESAW | GA | 30144 | |
| BOYKIN, ARNESHA | | 600 FULTON AVENUE | APARTMENT 29-C | | HEMPSTEAD | NY | 11550 | |
| BOYKO, MARY ANN | | 222 COOL SPRINGS RD | | | WHITE OAK | PA | 15131 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOYLE, ASHLEY E. | | 56 FORTIN ST | | | BROCKTON | MA | 02302-2246 | |
| BOYTE PLUMBING | ATTN PRESIDENT OR CEO | 18924 ADAMS COUNTRY WAY | | | LUTZ | FL | 33559 | |
| BPD COMPANY LLC | ATTN PRESIDENT OR CEO | 10640 NW 27 ST. | SUITE 103 | | MIAMI | FL | 33172 | |
| B-PROTECTION ALARM CO | | 85 MIDTOWN BRIDGE APPROACH | | | HACKENSACK | NJ | 07601 | |
| BRACE, KRISTEN | | 12 RUGBY RD | | | MATTAPAN | MA | 02126-3209 | |
| BRADLEY, ANDREINNE | | 610 E. OAKWOOD | | | CHICAGO | IL | 60653 | |
| BRADLEY, JILLIAN L. | | 5941 HADDLER DR | | | DUBLIN | OH | 43016-2236 | |
| BRADLEY, SPARKLE | | 1686 SEWARD AVENUE | APT 2C | | BRONX | NY | 10473 | |
| BRADY FIRE EQUIPMENT INC. | ATTN PRESIDENT OR CEO | 2009 S.W. 100 TERRACE | | | MIRAMAR | FL | 33025 | |
| BRAGG, KHAMAISA A. | | 285 HANOVER ST | | | BRIDGEPORT | CT | 06605 | |
| BRAGGS, DONNA | | 4155 E 150TH ST | | | CLEVELAND | OH | 44128-1921 | |
| BRAILSFORD, ALLEN | | 5 GRANDVIEW DRIVE | | | ASHEVILLE | NC | 28806 | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER DRIVE | | | BRAINTREE | MA | 02184-1364 | |
| BRAINTREE ELECTRIC LIGHT DEPT | ATTN PRESIDENT OR CEO | PO BOX 859180 | | | BRAINTREE | MA | 02185-9180 | |
| BRAINTREE PROPERTY ASSOC/SIMON PROPERTY | ATTN PRESIDENT OR CEO | PO BOX 35469 | | | NEWARK | NJ | 07193 | |
| BRAINTREE PROPERTY ASSOCIATES | ATTN PRESIDENT OR CEO | SOUTH SHORE PLAZA | 250 GRANITE STREET | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOCIATES, LP | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| BRANA, INES | | 8487 S.W. 137 AVE | | | MIAMI | FL | 33183 | |
| BRANCH BANKING & TRUST COMPANY | ATTN PRESIDENT OR CEO | FBO THE GLOVE SOURCE INC | PO BOX 890011 | | CHARLOTTE | NC | 28289-0011 | |
| BRANCH BANKING AND TRUST COMPANY | ATTN PRESIDENT OR CEO | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| BRANCH SERVICES | ATTN PRESIDENT OR CEO | 119 GARY WAY | | | RONKONKOMA | NY | 11779 | |
| BRANCH, EUNICE | | 11 PARKWIND CT | | | BALTIMORE | MD | 21234-4236 | |
| BRANCH, TANYA S. | | 751 TROY AVENUE | APARTMENT 5G | | BROOKLYN | NY | 11203 | |
| BRAND RESOURCE | ATTN PRESIDENT OR CEO | 1385 BROADWAY | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| BRAND, FRANCES J. | | 10111 N.W. 24TH PLAC | BLDG 197 APT 404 | | SUNRISE | FL | 33322 | |
| BRANDENBURGM, HARVEY | | 4743 BRADLEY BLVD | UNIT 409 | | CHEVY CHASE | MD | 20815 | |
| BRANDON, ASHLEY | | 3786 FIRST STREET | APT # SE | | WASHINGTON | DC | 20032 | |
| BRANDT, LAURA | | 230 EAST BEECH STREET | | | LONG BEACH | NY | 11561 | |
| BRANHAM, RICKY | | 1447 CHAPIN ST NW | | | WASHINGTON | DC | 20009-4125 | |
| BRANNAN-PAYTON, NAIROBI L. | | 3524 SILVER PARK DRIVE | APT 6 | | SUITLAND | MD | 20745 | |
| BRANTLEY, MARY A. | | 4018 SW 68TH WAY | | | MIRAMAR | FL | 33023 | |
| BRASK ENTERPRISES | | PO BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC | ATTN PRESIDENT OR CEO | PO BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASSARD, CHERYL | | 418 DRESSER HILL RD | | | DUDLEY | MA | 01571-6326 | |
| BRATHWAITE, AMANDA R. | | 202 SCHOOL STREET | APT 1 | | QUINCY | MA | 02169 | |
| BRATHWAITE, SHANTURAH L. | | 4120 HUTCHINSON RIVER PKWY | NO. 24 A | | BRONX | NY | 10475 | |
| BRAUN, DEVIN J. | | 407 HUNTINGTON AVE | APT 4 | | BOSTON | MA | 02115-5405 | |
| BRAVADO INTERNATIONAL GROUP | ATTN PRESIDENT OR CEO | 245 FIFTH AVE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| BRAVO, ANGELA | | 8214 1ST AVENUE | APT 2 | | NORTH BERGEN | NJ | 07047 | |
| BRAVO, ANGELA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| BRAVO, EDGAR | | 2 ADRIAN AVE | APT # B | | BRONX | NY | 10463 | |
| BRAVO, KATHERINE M. | | 1215 7TH STREET | APARTMENT 5 | | NORTH BERGEN | NJ | 07047 | |
| BRAXTON, ARTHUR L. | | 1347 W. TOUHY | APT # 3N | | CHICAGO | IL | 60626 | |
| BRAY | ATTN PRESIDENT OR CEO | 1100 S. SAN PEDRO STREET | E-5 | | LOS ANGELES | CA | 90015 | |
| BREAKING WAVES INC. | ATTN PRESIDENT OR CEO | 500 7TH AVE. | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| BREDY, TANIA | | 9 CUMMINGS CIR | | | RANDOLPH | MA | 02368-5169 | |
| BRENDA, FUNNY | | 101 CABOT AVE | | | ELMFORD | NY | 10523 | |
| BRENEUS, FRANTZ | | 206 CENTER ST | | | RANDOLPH | MA | 02368-5424 | |
| BRENNER, WARREN I. | | 19 INDIAN LANE | | | SHARON | MA | 02067 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRESNAHAN, LEE | | 11 JOHN WISE AVE. | | | ESSEX | MA | 01929 | |
| BREW CITY PROMOTIONS | ATTN PRESIDENT OR CEO | 240 N MILWAUKEE STREET | SUITE 201 | | MILWAUKEE | WI | 53202 | |
| BREWSTER, CLAUDIA P. | | 1895 MORRIS AVE | | | BRONX | NY | 10453-6020 | |
| BREWSTER, NATASHIA C. | | 22 SAINT MARKS ROAD | | | DORCHESTER | MA | 02124 | |
| BRIARA TRADING COMPANY | ATTN PRESIDENT OR CEO | W510183 | PO BOX 7777 | | PHILADELPHIA | PA | 16175-0183 | |
| BRICK, ANGELA M. | | 1831 BALSAMRIDGE RD | | | COLUMBUS | OH | 43229-2169 | |
| BRIDAL AND COMPANY | ATTN PRESIDENT OR CEO | 120 MIRACLE MILE | | | CORAL GABLES | FL | 33134 | |
| BRIDE-N-BELL BOUTIQUE | ATTN PRESIDENT OR CEO | 141 MAIN ST | | | MEDFORD | MA | 02155 | |
| BRIDGES, DIAMOND | | 6449 S GREENWOOD | | | CHICAGO | IL | 60637-3603 | |
| BRIDGETTE, LARBI ANSA | | 5423 SHEFFIELD COURT | APT 111 | | ALEXANDRIA | VA | 22311 | |
| BRIDGEWATER, LASHAWN R. | | 62 YURICK RD | | | NEEDHAM | MA | 02492-2116 | |
| BRIEF UNDERNEATH | ATTN PRESIDENT OR CEO | 1370 BROADWAY | SUITE 1210 | | NEW YORK | NY | 10018 | |
| BRIERE, JOSEPH | | 90 LAKESIDE AVE | | | WEBSTER | MA | 01570-3566 | |
| BRIJLALL, HERMAN D. | | 10917 N. ANNETTE AVENUE | | | TAMPA | FL | 33612 | |
| BRINCO MECHANICAL SERVICES, INC. | ATTN PRESIDENT OR CEO | 125 SOUTH MAIN STREET | | | FREEPORT | NY | 11520 | |
| BRINKS INCORPORATED | ATTN PRESIDENT OR CEO | 1583 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5315 | |
| BRINKS INCORPORATED | ATTN PRESIDENT OR CEO | FILE NO 52005 | | | LOS ANGELES | CA | 90074 | |
| BRINKS INCORPORATED | ATTN PRESIDENT OR CEO | PO BOX 101-031 | | | ATLANTA | GA | 30392 | |
| BRIONI | ATTN PRESIDENT OR CEO | 610 FIFTH AVENUE | SUITE 404 | | NEW YORK | NY | 10020 | |
| BRIONI ROMAN STYLE | ATTN PRESIDENT OR CEO | 610 FIFTH AVENUE | SUITE 404 | | NEW YORK | NY | 10020 | |
| BRISCOE, LASHICA K. | | 9903 NICOL COURT WEST | | | MITCHELLVILLE | MD | 20721 | |
| BRISSETT, MALCOLM | | 725 VERMONT STREET | | | BROOKLYN | NY | 11207 | |
| BRISSON, JEAN | | 8 LIVINGSTONE LANE | | | WALTHAM | MA | 02453 | |
| BRITISH APPAREL COLLECTION LTD | ATTN PRESIDENT OR CEO | ONE WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| BRITO, JENNIFER C. | | 720 RIVERSIDE DR | APT 4E | | NEW YORK | NY | 10031-2421 | |
| BRITO, MIGUELINA | | 35 BENEFIT ST | APT 1 | | WORCESTER | MA | 01610-1545 | |
| BRITO, RAMON A. | | 67 PUTNAM STREET | | | PATERSON | NJ | 07524 | |
| BROAD FACTORS CORP. | ATTN PRESIDENT OR CEO | PO BOX 685 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| BROADCAST MONITORS,INC. | ATTN PRESIDENT OR CEO | PO BOX 101 | | | DUMONT | NJ | 07628 | |
| BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS | ATTN PRESIDENT OR CEO | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADWAY VIDEO INC. | ATTN PRESIDENT OR CEO | 1619 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10019 | |
| BROCK, KAREN D. | | 4719 WEST JACKSON | | | CHICAGO | IL | 60644 | |
| BRODIE, INC. | ATTN PRESIDENT OR CEO | PO BOX 1888 | | | LAWRENCE | MA | 01842-3888 | |
| BROHIM, ANTHONY J. | | 807 EAST 233RD STREET | | | BRONX | NY | 10466 | |
| BROMFIELD, DONAVAN | | 4830 MARINERS WAY | | | COCONUT CREEK | FL | 33063 | |
| BRONNER, BETH | | 1246 NORTH STATE PARKWAY | | | CHICAGO | IL | 60610 | |
| BRONNER, BETH | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| BRONNIK, VIKTORIYA | | 2951 OCEAN AVENUE | APT 5J | | BROOKLYN | NY | 11235 | |
| BRONSKY, MICHAEL | | 372 ELLIOT PLACE | | | PARAMUS | NJ | 07652 | |
| BROOKDALE DEPT. OF GERIATRICS AND PALLIATIVE MEDICINE | ATTN PRESIDENT OR CEO | ANNENBERG BUILDING | 10TH FLOOR | ONE GUSTAVE L. LEVY PLACE, BOX 1070 | NEW YORK | NY | 10029 | |
| BROOKINS, ELIZABETH A. | | 1096 WASHINGTON STREET | APT 1 | | NORWOOD | MA | 02062 | |
| BROOKS BROTHERS - TREASURY DEPT | ATTN PRESIDENT OR CEO | FOR RETAIL BRAND ALLIANCE INC | PO BOX 1700 | | ENFIELD | CT | 06083-1700 | |
| BROOKS COSBY VASLET | ATTN PRESIDENT OR CEO | 110 PROVIDENCE STREET | | | REHOBOTH | MA | 02769 | |
| BROOKS FITCH APPAREL | ATTN PRESIDENT OR CEO | 1370 BROADWAY | STE.1100 | | NEW YORK | NY | 10018 | |
| BROOKS LOCK & SECURITY CORP | ATTN PRESIDENT OR CEO | 8849 WALKER MILL ROAD | | | CAPITOL HEIGHTS | MD | 20743 | |
| BROOKS, RYAN A. | | 8148 SAWMILL RD | | | DUBLIN | OH | 43016-9032 | |
| BROTHERS, TIARA E. | | 1331 BARNABY TER | | | WASHINGTON | DC | 20032-4306 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROUILLARD, ROBERT P. | | 616 ESSEX AVE | | | GLOUCESTER | MA | 01930-2048 | |
| BROWARD COUNTY PERMITTING LICENSING & CONSUMER PROTECTION | | 115 SOUTH ANDREWS AVE., A460 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECTION | ATTN PRESIDENT OR CEO | 115 S.ANDREWS AVE. | RM A-100 | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | PO BOX 29009 | | | FORT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY TAX COLLECTOR | ATTN PRESIDENT OR CEO | PO BOX 29009 | | | FORT LAUDERDALE | FL | 33301-9009 | |
| BROWDER, NATHANIEL | | 501 KING FARM BLVD | APT # 205 | | ROCKVILLE | MD | 20850 | |
| BROWN & CHURCH, LTD | ATTN PRESIDENT OR CEO | 118 MARY MOORE DRIVE | P.O. DRAWER AJ | | PILOT MOUNTAIN | NC | 27041 | |
| BROWN SHOE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 281777 | | | ATLANTA | GA | 30384-1777 | |
| BROWN, AARON M. | | 4123 ILLINOIS AVE NW | | | WASHINGTON | DC | 20011 | |
| BROWN, AMBER | | 20 GRANT AVENUE | APT 2 | | JERSEY CITY | NJ | 07305 | |
| BROWN, AMELIA | | 12523 HONORE ST | | | CALUMET PARK | IL | 60827 | |
| BROWN, ANNETTE | | 1407 ELKWOOD LANE | APT 101 | | CAPITOL HEIGHTS | MD | 20743 | |
| BROWN, BASIA L. | | 9318 S. PHILLIPS AVE | | | CHICAGO | IL | 60617 | |
| BROWN, CANDICE | | 1120 FIELD AVENUE | | | PLAINFIELD | NJ | 07060 | |
| BROWN, CASIDY | | 137 CENTER STREET | | | CARVER | MA | 02330 | |
| BROWN, CLAUDIA A. | | 36 KING ST | APT 1 | | DORCHESTER | MA | 02122-1162 | |
| BROWN, DARREL Y. | | 292 KNOLLWOOD ROAD | | | WHITE PLAINS | NY | 10607 | |
| BROWN, DEVON | | 1270 WEBSTER AVE | APT 10A | | BRONX | NY | 10456 | |
| BROWN, HEIDI L. | | 3111 BARBEE AVENUE | | | GROVE CITY | OH | 43123 | |
| BROWN, JANAE | | 1659 HAMERSLEY AVE | | | BRONX | NY | 10469-3113 | |
| BROWN, JEANNETTE E. | | 243-52 132ND ST | | | ROSEDALE | NY | 11422 | |
| BROWN, JUANITA | | 58 WEST 103RD PLACE | | | CHICAGO | IL | 60628 | |
| BROWN, KATIE M. | | 4600 N CLARENDON | APT 701 | | CHICAGO | IL | 60640-5751 | |
| BROWN, KINIKKI D. | | 1701 BENNING ROAD NE | APT A34 | | WASHINGTON | DC | 20002 | |
| BROWN, LATIMA | | 510 136TH ST | | | NEW YORK | NY | 10031 | |
| BROWN, LATISHA C. | | 197 JAMES ST | | | HACKENSACK | NJ | 07601-3417 | |
| BROWN, LAURA | | 443 CENTRAL AVE | | | NEEDHAM | MA | 02494-1747 | |
| BROWN, MAGALI | | 7 FOURTH STREET | | | NORTH ARLINGTON | NJ | 07031 | |
| BROWN, MARIEA A. | | 1407 SOUTHERN AVE | APT P3 | | OXON HILL | MD | 20745-4350 | |
| BROWN, MAURICE S. | | 41 PERRY STREET | | | UNIONDALE | NY | 11553 | |
| BROWN, MICHAEL | | 163-64 19TH AVENUE | | | WHITESTONE | NY | 11357 | |
| BROWN, NAKEITHIA S. | | 3701 22ND STREET SE | | | WASHINGTON | DC | 20020 | |
| BROWN, ONIKA | | 1075 GERARD AVE | APT 110A | | NEW YORK | NY | 10452-8864 | |
| BROWN, PAULINE J. | | 80 FARQUHAR AVE | | | YONKERS | NY | 10701-5607 | |
| BROWN, PORSHA N. | | 7607 S. ST LAWRENCE | | | CHICAGO | IL | 60619 | |
| BROWN, REGINA P. | | 2373 W. 70TH STREET | APT 908 | | CHICAGO | IL | 60649 | |
| BROWN, ROBERT | | 1735 MADISON AVE | 12F | | NEW YORK CITY | NY | 10029 | |
| BROWN, SHAWNE M. | | 505 E 120TH ST | APT 8C | | NEW YORK | NY | 10035-3737 | |
| BROWN, STEPHANIE H. | | 7446 S. EBERHART | 2 | | CHICAGO | IL | 60619 | |
| BROWN, STEWART A | | 296 FREYER DRIVE NE | | | MARIETTA | GA | 30060 | |
| BROWN, TERRELL L. | | 6515 BELCREST ROAD | APT 705A | | HYATTSVILLE | MD | 20782 | |
| BROWN, TIFFANY | | 100 LINDEN BLVD | APT 1F | | BROOKLYN | NY | 11226-3365 | |
| BROWN, TIFFANY D. | | 8752 S. LUELLA | | | CHICAGO | IL | 60617 | |
| BROWN, TIFFANY N. | | 918 E 15TH STREET | | | CHESTER | PA | 19013 | |
| BROWN, TRACEYANN | | 4999 KINGSHILL DRIVE | APT 114 | | COLUMBUS | OH | 43229 | |
| BROWN, VICTORIA | | 169 FULTON AVENUE | | | JERSEY CITY | NJ | 07304 | |
| BROWN, WALTER | | 69 PARK AVE | | | PORT WASHINGTON | NY | 11050 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN, YOLANDA D. | | 8809 HAWTHORNE CT. | APT 202 | | LAUREL | MD | 20708 | |
| BROWN, YVONNE M. | | 18730 NW 27TH AVE | APT 201 | | MIAMI GARDENS | FL | 33056 | |
| BROWNE, DONNA A. | | 808 MEMORIAL DRIVE | 304B | | CAMBRIDGE | MA | 02139 | |
| BRUCE, JOHNELL | | 4714 BRONX BLVD | | | BRONX | NY | 10470 | |
| BRUCK SAFE COMPANY | ATTN PRESIDENT OR CEO | 108 EAST COLLEGE AVE | | | WESTERVILLE | OH | 43081 | |
| BRUCKHAUS, PAUL F | | 1134 TARRIDON CT UNIT 103-2 | | | DUNEDIN | FL | 34698 | |
| BRUCKNER ELECTRIC INC. | ATTN PRESIDENT OR CEO | 442 WESTBURY AVE | | | CARLE PLACE | NY | 11514 | |
| BRUNACHE, NAEEMAH | | 37 WALL ST | APT # 8D | | NEW YORK | NY | 10025 | |
| BRUNKEN, ASSILYA K. | | 860 COLUMBUS AVENUE | APT 10H | | NEW YORK | NY | 11232 | |
| BRUNO, NATALIE D. | | 270 SEAMAN AVENUE | APT E6 | | NEW YORK | NY | 10034 | |
| BRUNOT, GABRIEL | | 1308 MADISON AVENUE | | | BRIDGEPORT | CT | 06606 | |
| BRUNSON, DEBORAH | | 82 WILLIAM ST | APT B4 | | ENGLEWOOD | NJ | 07631-3452 | |
| BRUNSON, HARRY | | 280 HERKIMER STREET | APARTMENT 5 | | BROOKLYN | NY | 11216 | |
| BRUNSON, TYRELL | | 1909 A9TH STREET NW | APT 703 | | WASHINGTON | DC | 20009 | |
| BRUSKIN, SAMUEL S. | | 40 PARKVIEW RD | | | CHELTENHAM | PA | 19012 | |
| BRUSNIAK/BLACKWELL PC | ATTN PRESIDENT OR CEO | 17855 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75287-7305 | |
| BRYAN, GLEN R. | | 198 ROTHERHITHE LANE | | | MARIETTA | GA | 30066 | |
| BRYANT, CHRISTINE W. | | 229 L STREET S. W. | | | WASHINGTON | DC | 20024 | |
| BRYANT, CIARA G. | | 5928 CHARNWOOD RD | | | CATONSVILLE | MD | 21228 | |
| BRYANT, JEANESHA A. | | 4361 CLARKWOOD PKWY | APT H-614 | | CLEVELAND | OH | 44128-4821 | |
| BRYANT, LAURA A. | | 4254 E CAPITOL ST NE | APT 202 | | WASHINGTON | DC | 20019-4483 | |
| BRYANT, RICHARD G. | | 500 W SEMINARY ROW | APT 1F | | NEW YORK | NY | 10027-5811 | |
| BRZOZOWY, SALLY A. | | 52 LINCOLN STREET | | | NEW BRITAIN | CT | 06052 | |
| BTWEEN | ATTN PRESIDENT OR CEO | 1411 BROADWAY | STE. 2520 | | NEW YORK | NY | 10018 | |
| BUAPIM, JOSEPH | | 513 COMMON WEALTH AVE | APT D11 | | BRONX | NY | 10473-3519 | |
| BUCCELLI FINEST MENSWEAR | ATTN PRESIDENT OR CEO | 152W 36TH STREET | SUITE 703 | | NEW YORK | NY | 10018 | |
| BUCCELLI UOMO CORP | ATTN PRESIDENT OR CEO | 152 W 36TH STREET | SUITE 702 | | NEW YORK | NY | 10018 | |
| BUCHAK, MARC G. | | 25 GRAHAM TERRACE | | | SADDLE BROOK | NJ | 07663 | |
| BUCHANAN, MARY E. | | 1647 LANG PL NE | | | WASHINGTON | DC | 20002-3005 | |
| BUCHKO, NICOLE L. | | 200 SOUTH PATTERSON PARK AVE | | | BALTIMORE | MD | 21231 | |
| BUCK CONSULTANTS, LLC | ATTN PRESIDENT OR CEO | DEPT. CH 14061 | | | PALATINE | IL | 60055-4061 | |
| BUCKEYE BUSINESS PRODUCTS, INC. | ATTN PRESIDENT OR CEO | PO BOX 92340 | | | CLEVELAND | OH | 44193 | |
| BUCKLEY BROADCASTING OF CT, LLC | ATTN PRESIDENT OR CEO | 869 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| BUCKNER, ERICKA N. | | 3787 E 144TH ST | | | CLEVELAND | OH | 44128-1014 | |
| BUCKNER, LORENZO | | 178 ATKINS AVE | | | BROOKLYN | NY | 11208-2426 | |
| BUDD, SHERYL R. | | 2 LEWIS CIRCLE | | | PEABODY | MA | 01960 | |
| BUENO OF CALIFORNIA | ATTN PRESIDENT OR CEO | 13607 ORDEN DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| BUETI, EDWARD | | 91 CHESTNUT STREET | | | EMERSON | NJ | 07630 | |
| BUFFALO # 079 | ATTN PRESIDENT OR CEO | 8075 SHERIDAN DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO CITY COURT MARSHALS | ATTN PRESIDENT OR CEO | 50 DELAWARE | STE 1 | | BUFFALO | NY | 14202 | |
| BUFFALO DE FRANCE CORP. | ATTN PRESIDENT OR CEO | 14 AREA DEVELOPEMENT DRIVE | SUITE 200 | | PLATTSBURG | NY | 12901 | |
| BUFFALO DE FRANCE CORP. | ATTN PRESIDENT OR CEO | PO BOX 347106 | | | PITTSBURGH | PA | 15251-4106 | |
| BUFFER, RACHEL H. | | 188 WILLOWBROOK DR | | | NORTH BRUNSWICK | NJ | 08902-1253 | |
| BUIVIDAS, JEANNE | | 34 HOWARD ST | | | WALTHAM | MA | 02451-4318 | |
| BULGAKOVA, VALENTINA | | 123 WABAN STREET | | | NEWTON | MA | 02458 | |
| BULGER, KATHLEEN M. | | 169 LIBERTY STREET | | | RANDOLPH | MA | 02368 | |
| BULLOCK, JEROME | | 4729 8TH ST NW | | | WASHINGTON | DC | 20011-4501 | |
| BUN, KELLY | | 75 ORCHARD ST | | | LYNN | MA | 01905-2839 | |
| BUN, KENNEY | | 51 NEW PARK STREET | APT 3 | | LYNN | MA | 01905 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUN, SAVOEUN | | 75 ORCHARD ST | | | LYNN | MA | 01905-2839 | |
| BUNDU, DAMIEN | | 11 ARCADIA STREET | # 2 | | BOSTON | MA | 02122 | |
| BUNGAR CSC | ATTN PRESIDENT OR CEO | ADANA ST NORTH 50-KILIALO | | | YERVAN | | | ARMENIA |
| BUONO, JAMIE R. | | 84 MIDLAND AVENUE | NO. 1 | | MONTCLAIR | NJ | 07042 | |
| BURAU, CARMEN I. | | 121 CLENDENNY AVE | | | JERSEY CITY | NJ | 07305 | |
| BURCH, HEATHER A. | | 185 SALEM STREET | APT 9 | | MEDFORD | MA | 02155 | |
| BURDZEL, BARBARA | | 32 BAUER ST | | | WORCESTER | MA | 01603-1113 | |
| BURGER, STEVEN | | 118 LAKE EMERALD DRIVE | APT 110 | | OAKLAND PARK | FL | 33309 | |
| BURGESS, JUSTIN T. | | 345 EAST 101 STREET | APT 2E | | NEW YORK | NY | 10029 | |
| BURGESS, MUWANKA | | 305 CLARKSON AVE | APT 4 | | BROOKLYN | NY | 11226-2226 | |
| BURGESS, SHARNELL N. | | 90 AVENUE D | APT 9A | | NEW YORK | NY | 10009 | |
| BURGHARD, RICHARD | | 120 TUNISON RD | | | NEW BRUNSWICK | NJ | 08901 | |
| BURGHER, TYRON S. | | 149-70 254TH STREET | APT 2 | | QUEENS | NY | 11422 | |
| BURGOS, JOSE A. | | 1952 1ST AVENUE | APT 90 | | NEW YORK | NY | 10029 | |
| BURGOS, QUAYVON S. | | 1365 ST NICHOLAS AVE | 22A | | NEW YORK | NY | 10033 | |
| BURGOS, STEPHANIE | | 916 CRANFORD AVE | 1ST FL | | BRONX | NY | 10466-1024 | |
| BURGOS, SUZETTE | | 1400 GANDY BLVD | APT 808 | | ST. PETERSBURG | FL | 33702 | |
| BURGOS-COLON, SAMMY U. | | 21 LARCH STREET | APT # 3 | | WORCESTER | MA | 01609 | |
| BURKE SUPPLY COMPANY,INC. | ATTN PRESIDENT OR CEO | BROOKLYN NAVY YARD | BLDG 293 | | BROOKLYN | NY | 11205 | |
| BURKEY, MELANIE K. | | 9105 TUMBLEWEED RUN | APT L | | LAUREL | MD | 21236-1649 | |
| BURMA BIBAS | ATTN PRESIDENT OR CEO | 21-09 BORDEN AVE | 7TH FLOOR | | LONG ISLAND CITY | NY | 11101 | |
| BURMA BIBAS | ATTN PRESIDENT OR CEO | 21-09 BORDEN AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| BURNETT, CECELIA M. | | 6404 ELLIOTT PL | | | HYATTSVILLE | MD | 20783-5008 | |
| BURNETT, CYNTHIA | | 11801 ROCKVILLE PIKE | APT 409 | | ROCKVILLE | MD | 20852 | |
| BURNETT-BROWN, JOAN D. | | 123 SEARS AVENUE | | | ELMSFORD | NY | 10523 | |
| BURNETTE, JAMES | | 5540 N MORGAN ST | APT 203 | | ALEXANDRIA | VA | 22312-5584 | |
| BURNEY, GINA | | 4219 72ND AVE | | | HYATTSVILLE | MD | 20784 | |
| BURNEY, RANDALL | | 27 NEWTON PLACE | | | IRVINGTON | NJ | 07111 | |
| BURNS, VALERIE | | 11 WILMINGTON AVE | | | DORCHESTER | MA | 02124 | |
| BURNSTEIN & BURNSTEIN, TRUSTEE | ATTN PRESIDENT OR CEO | PO BOX 1234 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| BURRELL, JENAYAH N. | | 162 BERGEN AVE | APT 1 | | JERSEY CITY | NJ | 07305 | |
| BURRIS, VELERIA | | 2204 PARALLEL LANE | | | SILVER SPRING | MD | 20904 | |
| BURTON, JUANITA | | 8032 S. JEFFERY | | | CHICAGO | IL | 60617 | |
| BURTON, PAMELA D. | | 5906 MARRA DR | | | BEDFORD HEIGHTS | OH | 44146-3025 | |
| BURTON, RICHARD A. | | 311 COLUMBUS AVE | | | WEST HARRISON | NY | 10604 | |
| BUSCH, KEITH A. | | 820 KENSINGTON ROAD | | | BERLIN | CT | 06037 | |
| BUSCH, TROY M. | | 820 KENSINGTON RD | | | KENSINGTON | CT | 06037 | |
| BUSH, RASHIDA N. | | 6009 NAPOLI RD | | | TEMPLE HILLS | MD | 20748 | |
| BUSHONG, MARGARET | | 115 ST MICHELLE ST | | | WORTHINGTON | OH | 43085 | |
| BUSINESS WIRE, INC. | ATTN PRESIDENT OR CEO | DEPARTMENT 34182 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUSTILLO, YANIRA | | 190 HOPPER STREET | | | WESTBURY | NY | 11590 | |
| BUTENSKY, MYRA | | 6 SCHILL PLACE | | | HILLSDALE | NJ | 07642 | |
| BUTLER DEARDEN PAPER SERVICE, INC | ATTN PRESIDENT OR CEO | 80 SHREWSBURY ST. | PO BOX 1069 | | BOYLSTON | MA | 01505 | |
| BUTLER DEARDEN PAPER SERVICE, INC. | ATTN PRESIDENT OR CEO | 80 SHREWSBURY STREET | PO BOX 1069 | | BOYLSTON | MA | 01505-1069 | |
| BUTLER, HILLARY C. | | 100 LINDEN BLVD | APT 1F | | BROOKLYN | NY | 11226-3365 | |
| BUTLER, JAPHIA | | 9516 AVENUE K | BASEMENT | | BROOKLYN | NY | 11236 | |
| BUTLER, PARIS J. | | 210 WEST 147TH STREET | APT 4D | | NEW YORK | NY | 10039 | |
| BUTLER, RONEL J. | | 4029 1ST STREET SW | | | WASHINGTON | DC | 20032 | |
| BUTLER, SIENA C. | | 2033 WHEELER AVENUE | | | BALTIMORE | MD | 21216 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUTMARC, VELMA | | 978 ATWOOD AVE. | | | JOHNSTON | RI | 02919 | |
| BUTTS, SANDRA | | 760 E 166TH ST | APT 9F | | BRONX | NY | 10456-5671 | |
| BUXTON INCORPORATED | ATTN PRESIDENT OR CEO | BUXTON CO. | PO BOX 1650 | | SPRINGFIELD | MA | 01102-1650 | |
| BUZZARD, ELIZABETH A. | | 1656 BROWN ROAD | | | COLUMBUS | OH | 43223 | |
| BY DESIGN /BDDK LLC | ATTN PRESIDENT OR CEO | 1411 BROADWAY | SUITE 200 | | NEW YORK | NY | 10018 | |
| BY DESIGN APPAREL | ATTN PRESIDENT OR CEO | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| BY DESIGN APPAREL INC. | ATTN PRESIDENT OR CEO | 385 5TH AVE. | STE 1407 | | NEW YORK | NY | 10016 | |
| BYERS, MARGARET | | 2122 FALL MEADOW DR | | | MISSOURI CITY | TX | 77459 | |
| BYLUND, JEFFREY | | 22 BRAYMAN ST | | | AUBURN | MA | 01501-1913 | |
| BYRD, EVELYN | | 8333 SW 26 STREET | | | MIRAMAR | FL | 33025 | |
| BYRD, MAURICE A. | | 3398 CURTIS DRIVE | APT 202 | | SUITLAND | MD | 20746-2606 | |
| BYRD, TAILOR | | 24 WEST 40TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| BYRNE, KATHERINE | | 6544 162ND ST | | | FRESH MEADOWS | NY | 11365-2669 | |
| C & R AIR CONDITIONING | | 6073 NW 167TH STREET | SUITE C-4 | | MIAMI GARDENS | FL | 33015 | |
| C & R AIR CONDITIONING CO | ATTN PRESIDENT OR CEO | 6073 NW 167TH ST | UNIT # C-4 | | MIAMI GARDENS | FL | 33015-4330 | |
| C T CORPORATION SYSTEM | ATTN PRESIDENT OR CEO | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | |
| C. GRAFFITTI/ASH B | ATTN PRESIDENT OR CEO | 151 WEST 39TH STREET | | | LOS ANGELES | CA | 90037 | |
| C. K. ENTERPRISES | ATTN PRESIDENT OR CEO | 2975 TECHNOLOGY COURT | | | RICHMOND | CA | 94806 | |
| C.C.O. INC | ATTN PRESIDENT OR CEO | 94 CENTRAL AVENUE | SUITE 300 | | TOPSFIELD | MA | 01983 | |
| C.I. CASTRO | ATTN PRESIDENT OR CEO | 1107 WEST LAUREL ST. | | | SAN ANTONIO | TX | 78201 | |
| C.KLEIN MENS FOOTWEAR | ATTN PRESIDENT OR CEO | 4114 FAIRFAX CTR CREEK | | | FAIRFAX | VA | 22030 | |
| C.W. POND CONTRACTORS, INC. | ATTN PRESIDENT OR CEO | PO BOX 1170 | | | NORWALK | CT | 06856 | |
| CA STATE DISBURSEMENT UNIT | ATTN PRESIDENT OR CEO | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| CABLE & GUAGE | ATTN PRESIDENT OR CEO | DIV HMS PRODUCTIONS | 250 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| CABLEVISION OF CONN. | ATTN PRESIDENT OR CEO | PO BOX 9256 | | | CHELSEA | MA | 02150-9256 | |
| CABRERA JIMINEZ, CESAREO A. | | 1220 CENTRAL AVENUE | APT 3 | | UNION CITY | NJ | 07087 | |
| CABRERA, EFRAIN A. | | 151 GRAND AVENUE | 1ST FLOOR | | HACKENSACK | NJ | 07601 | |
| CABRERA, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CABRERA, MARIA A. | | 8009 BERGENLINE AVE | APT B3 | | NORTH BERGEN | NJ | 07047 | |
| CABRERA, SANDRA | | 610 W 173RD ST | 6F | | NEW YORK | NY | 10032-1616 | |
| CACAVAS, CATHY | | 186-23 AVON RD | | | JAMAICA ESTATES | NY | 11432-5822 | |
| CACERES, JOHNATHAN A. | | 1435 HARROD AVE | APT 3G | | BRONX | NY | 10472-1447 | |
| CACHET IND INC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| CACHET IND. INC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| CADANCE CORPORATION | ATTN PRESIDENT OR CEO | 225 NEWMAN AVE. | LEVEL 3 | | EAST PROVIDENCE | RI | 02916 | |
| CADE, VALENCIA R. | | 18081 PINEHURST | | | DETROIT | MI | 48221 | |
| CADENCE CORPORATION | ATTN PRESIDENT OR CEO | 235 NEWMAN AVENUE | LEVEL 3 | | EAST PROVIDENCE | RI | 02916 | |
| CADET, GASNEL | | 314 E 24TH STREET | APT 7 | | CHESTER | PA | 19013 | |
| CADET, SANDRA | | 2375 NE 173RD ST | APT B304 | | NORTH MIAMI BEACH | FL | 33160 | |
| CAESAR, VALJEAN M. | | 3847 SONGBIRD CIR | | | BALTIMORE | MD | 21227-3547 | |
| CAEZ, ANA I. | | 107 C C BLVD | APT 120 | | WORCESTER | MA | 01605-1503 | |
| CAHILL, EMILY G. | | 8215 GARLAND AVE | # 3 | | TAKOMA | MD | 20912 | |
| CAIN, JANIECE R. | | 2955 FREDERICK DOUGLAS BLVD | ATP. 27A | | NEW YORK | NY | 10039 | |
| CAINES, AMINAH A. | | 331 E 146TH ST | APT 5B | | NEW YORK | NY | 10451-5708 | |
| CAINES, FITZROY E. | | 933 PIRATES COURT | | | EDGEWOOD | MD | 21040 | |
| CAJUSTE, SEBASTIEN | | 319 AVENUE C | APT 4E | | NEW YORK | NY | 10009-1619 | |
| CALABRESE, R. | | 280 OCEAN AVENUE | | | SEA BRIGHT | NJ | 07760 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALAFELL, ASHLY J. | | 3 WILSON CIRCLE | | | NEWTON | MA | 02461 | |
| CALAFIORE, TANINA | | 44 TOWNE DRIVE | | | BERLIN | CT | 06037 | |
| CALAFOS, MICHAEL | | 173 FRANKLINTOWN RD | | | DILLSBURG | PA | 17019 | |
| CALAHAN, TIANA L. | | 8229 S VERNON | | | CHICAGO | IL | 60619 | |
| CALANDRIELLO, NICK | | 4025 NORTH FEDERAL HIGHWAY | APARTMENT 113C | | FORT LAUDERDALE | FL | 33308 | |
| CALCOT, LTD | ATTN PRESIDENT OR CEO | PO BOX 259 | | | BAKERSFIELD | CA | 93302 | |
| CALDERON, ERICKA V | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CALDERON, ERICKA V. | | PO BOX 1024 | | | KEARNY | NJ | 07032 | |
| CALDERON, LUCILA | | 61 HIGHLAND AVE | | | NEWTONVILLE | MA | 02460-1837 | |
| CALDERON, UNER | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CALDERON, UNER D. | | 607 139 ST APT.5D | | | NEW YORK | NY | 10031 | |
| CALDWELL, AMISHA C. | | 3702 40TH PLACE | | | BRENTWOOD | MD | 20722 | |
| CALDWELL, CARMELITA K. | | 5344 S. HERMITAGE | | | CHICAGO | IL | 60609 | |
| CALDWELL, ROBERTA M. | | 4956 SMOKETALK LANE | | | WESTERVILLE | OH | 43081 | |
| CALHOUN, TARA M. | | 8728 S MANISTEE | | | CHICAGO | IL | 60617-3156 | |
| CALIFORNIA OPTICAL | ATTN PRESIDENT OR CEO | 2583 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CALIFORNIA PAK INTERNATIONAL | ATTN PRESIDENT OR CEO | 1700 S WILMINGTON AVE | | | COMPTON | CA | 90220 | |
| CALIFORNIA PAK INTL | ATTN PRESIDENT OR CEO | 1700 SOUTH WILMINGTON | | | COMPTON | CA | 90220 | |
| CALIGIURI, GARY | | 82 CAPUANO AVENUE | | | CRANSTON | RI | 02920 | |
| CALISI, VINCENZA | | 14 ESSEX PLACE | | | HARTSDALE | NY | 10530 | |
| CALKINS, CASSIDY E. | | 4333 REED ROAD | | | COLUMBUS | OH | 43220 | |
| CALLAHAN, SONYA D. | | 3695 WYNDHAM RIDGE DR. | | | STOW | OH | 44224 | |
| CALLENDER, DAWN M. | | 4015 E NORTHERN PKWY | | | BALTIMORE | MD | 21206-1542 | |
| CALLIXTA, INC. | ATTN PRESIDENT OR CEO | 3435 JACK NORTHROP AVENUE | | | HAWTHORNE | CA | 90250 | |
| CALLWOOD, SASHA M. | | 8 GROVER STREET | | | LYNN | MA | 01902 | |
| CALUAG RUBEN, ROY M. | | 84-92 HOMELAWN ST | | | JAMAICA | NY | 11432 | |
| CALVIN KLEIN | ATTN PRESIDENT OR CEO | PO BOX 4554 | CHURCH ST. STATION | | NEW YORK | NY | 10261 | |
| CALVIN KLEIN HOSIERY | ATTN PRESIDENT OR CEO | PO BOX 890879 | | | CHARLOTTE | NC | 28289-0879 | |
| CALVIN KLEIN HOSIERY/KAYSER R. | ATTN PRESIDENT OR CEO | PO BOX 890879 | | | CHARLOTTE | NC | 28289 | |
| CALVIN KLEIN JEANS/KHQ | ATTN PRESIDENT OR CEO | 100 WEST 33RD STREET | | | NEW YORK | NY | 10018 | |
| CALVIN KLEIN MENS JEANS | ATTN PRESIDENT OR CEO | FOR WARNACO | PO BOX 7247-8821 | | PHILADELPHIA | PA | 19170-8821 | |
| CALVIN KLEIN MENS UNDERWEAR | ATTN PRESIDENT OR CEO | FOR WARNACO COMPANY | PO BOX 7247-8130 | | PHILADELPHIA | PA | 19170-8130 | |
| CALVIN KLEIN WOMENS JEANS | ATTN PRESIDENT OR CEO | FOR WARNACO COMPANY | PO BOX 7247-8836 | | PHILADELPHIA | PA | 19170-8836 | |
| CALVIN KLEIN-KELLWOOD | ATTN PRESIDENT OR CEO | 23178 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| CALVO, NANCY | | 130 STAFFORD STREET | | | WORCESTER | MA | 01603 | |
| CAMACHO, ANNIE I. | | 354 EAST 21ST ST | APT # 4D | | BROOKLYN | NY | 11226 | |
| CAMBILLO, RENAN | | 2066 ALLAN AVE | | | YORKTOWN HTS | NY | 10598 | |
| CAMDEN COUNTY MUNICIPAL UTILITIES AUTHORITY | | 1645 FERRY AVENUE | | | CAMDEN | NJ | 08104-1311 | |
| CAMDEN COUNTY MUNICIPAL UTILITIES AUTHORITY | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY OFFICE OF CONSUMER PROTECTION | | DIPIERO CENTER | 512 LAKELAND RD SUITE 158 | | BLACKWOOD | NJ | 08012 | |
| CAMEO BRONZE, INC | | 601 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| CAMEO BRONZE, INC | ATTN PRESIDENT OR CEO | 601 PENNSYLVANIA AVE N.W. | UNIT 900 | | WASHINGTON | DC | 20004 | |
| CAMERON, JOY | | 3512 PAULDING AVE | FL 1 | | BRONX | NY | 10469-1311 | |
| CAMERON, SHERNETTE H. | | 124 LINCOLN AVE | | | DEER PARK | NY | 11729-7018 | |
| CAMICISSIMA, INC | ATTN PRESIDENT OR CEO | 1140 BAY STREET | STE 2C | | STATEN ISLAND | NY | 10305 | |
| CAMILLE, ISEMYLEE | | 1311 ISLAND SHORES DRIVE | | | GREENACRES | FL | 33413 | |
| CAMMARATA, JOHN V. | | 275 GROVER ST | | | REVERE | MA | 02151 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMMARATA, MICHELLE M. | | 2 PARKER AVE | | | ROCHELLE PARK | NJ | 07662-3409 | |
| CAMPANELLI & ASSOCIATES, P.C. | ATTN PRESIDENT OR CEO | 623 STEWART AVENUE | SUITE 203 | | GARDEN CITY | NY | 11530 | |
| CAMPBELL, ALICIA | | 2 STODDARD PLACE | APARTMENT 1B | | BROOKLYN | NY | 11225 | |
| CAMPBELL, AVERY V. | | 1022 NOTRE DAME | | | MATTESON | IL | 60403 | |
| CAMPBELL, BONNIE | | 1220 DEPOT ST UNIT 205 | | | GLENVIEW | IL | 60025 | |
| CAMPBELL, GODFREY | | 2739 WEBB AVENUE | APT 2F | | BRONX | NY | 10468 | |
| CAMPBELL, ITHANIA | | 9619 RIVERSIDE LODGE | | | HOUSTON | TX | 77083 | |
| CAMPBELL, MAZIE | | 178 VICTORIA AVE SO. | | | LEHIGH ACRES | FL | 33974 | |
| CAMPBELL, PETAGAYE K. | | 654 11TH AVE | | | PATERSON | NJ | 07514-1221 | |
| CAMPBELL, PHILLIP | | 90-35 FRANCIS LEWIS | | | HILLSIDE | NY | 11428 | |
| CAMPBELL, SIMEON | | 3200 LENOX RD NE | D418 | | ATLANTA | GA | 30324 | |
| CAMPBELL, THOMAS | | PO BOX 152916 | | | TAMPA | FL | 33684 | |
| CAMPOS, CATALINO | | 9 CRYSTAL LN | | | BRENTWOOD | NY | 11717-1114 | |
| CAMPOS, DIANA | | 231 SHARPLESS STREET | | | WEST CHESTER | PA | 19380 | |
| CAMPOS, JAIME | | 493 MAPLE AVENUE | APARTMENT 4 | | WESTBURY | NY | 11590 | |
| CANALES, IVAN A. | | 25 2ND STREET | | | BRENTWOOD | NY | 11717 | |
| CANALES, JAMES A. | | 17723 MEADOWCREEK TRL | | | RICHMOND | TX | 77407 | |
| CANALES, MARIA | | 10 COLLIER ST | | | SOUTHBRIDGE | MA | 01550-1714 | |
| CANARTE, DERICK M. | | 225 24TH STREET | APT 2R | | BROOKLYN | NY | 11232 | |
| CANCEL, ANGEL | | 40 W 115TH ST | APT 6A | | NEW YORK | NY | 10026-3174 | |
| CANCHA, TEODORA | | 2314 PINNEBERG AVE | | | ROCKVILLE | MD | 20851 | |
| CANDELARIA, MARIA M. | | 45 CLINTON STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| CANDELARIO, ELVIS | | 3201 GRAND CONCOURSE | APT 3N | | BRONX | NY | 10468 | |
| CANDIDO, LILLIANA R. | | 108 DEVON STREET | APT 4 | | KEARNY | NJ | 07032 | |
| CANDY CARE | ATTN PRESIDENT OR CEO | 774 WHITE PLAINS RD. | | | SCARSDALE | NY | 10583 | |
| CANE, HALIMA | | 5016 N ALBANY | | | CHICAGO | IL | 60625-4216 | |
| CANN, CHARLES I. | | 20 LEVERETT AVE | APT # 6B | | EAST BOSTON | MA | 02128 | |
| CANNADY, LANEIA S. | | 3203 75TH AVE | APT 201 | | LANDOVER | MD | 20785 | |
| CANNONE, MARIO | | 83 NORTH FULTON AVENUE | | | MOUNT VERNON | NY | 10550 | |
| CANON BUSINESS SOLUTION, INC | ATTN PRESIDENT OR CEO | 15004 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693 | |
| CANON BUSINESS SOLUTIONS | | 4 OHIO DRIVE | | | LAKE SUCCESS | NY | 11042 | |
| CANON BUSINESS SOLUTIONS | ATTN PRESIDENT OR CEO | 1250 VALLEY BROOK AVENUE | | | LYNDHURST | NJ | 07071 | |
| CANON BUSINESS SOLUTIONS INC | ATTN PRESIDENT OR CEO | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES | | 158 GAITHER DRIVE NO 200 | | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES | | 158 GAITHER DRIVE, # 200 | | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES INC. | ATTN PRESIDENT OR CEO | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0149 | |
| CANTINE, CHAD M. | | 129 W 170TH STREET | APT 3B | | BRONX | NY | 10452 | |
| CAO, HONGNHUNG T. | | 16 AMORY ST | | | LYNN | MA | 01902 | |
| CAPE COD PROVISIONS LLC | ATTN PRESIDENT OR CEO | 31 JONATHAN BOURNE DR | UNIT 1 | | POCASSET | MA | 02559-4919 | |
| CAPELLAN, ADELSIO | | 1210 80TH ST KENNEDY BLVD. | APT 2 | | NORTH BERGEN | NJ | 07047 | |
| CAPELLAN, ADELSIO | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CAPELLI NEW YORK | ATTN PRESIDENT OR CEO | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| CAPELLI OF NEW YORK | ATTN PRESIDENT OR CEO | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| CAPERS, SACHEEN L. | | 8002 HARMILL DRIVE | | | DUBLIN | OH | 43016 | |
| CAPITAL BUSINESS CREDIT | | 1700 BROADWAY | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| CAPITAL BUSINESS CREDIT | ATTN DAVID CONLEY | 1700 BROADWAY | | | NEW YORK | NY | 10018 | |
| CAPITAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO COMPLETE CLOTHING COMPANY | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO DONNA LOREN GROUP | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO GOOD LAD APPAREL | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO KAISER APPAREL | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO LOS ANGELES GEM & JEWELRY | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO SECRET FASHION | DBA BIATTA & PEEPING TOM | PO BOX 100895 | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO URBAN SUBURBAN INC. | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FBO US APPAREL GROUP | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | FOR PROMISES PROMISES INC | PO BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| CAPITAL BUSINESS CREDIT LLC | ATTN PRESIDENT OR CEO | PO BOX 741063 | | | ATLANTA | GA | 30384-1063 | |
| CAPITAL BUSINESS CREDIT, LLC | ATTN DAVID KATZ | 1700 BROADWAY | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| CAPITAL CITY MECHANICAL SERVICE INC. | ATTN PRESIDENT OR CEO | 6699-A PEACHTREE INDUSTRIAL BL | | | NORCROSS | GA | 30092 | |
| CAPITAL FACTORS INC | ATTN PRESIDENT OR CEO | FOR MIX NOUVEAU | PO BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL FACTORS INC | ATTN PRESIDENT OR CEO | FOR ROBAR INC. | PO BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL FACTORS INC | ATTN PRESIDENT OR CEO | FOR ZINC | PO BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL FACTORS INC | ATTN PRESIDENT OR CEO | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL FACTORS LLC | ATTN PRESIDENT OR CEO | FOR NOTHING TO WEAR INC | PO BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL FASHION NEW YORK, INC | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | SUITE 1608 | | NEW YORK | NY | 10018 | |
| CAPITAL GARMENT CO. | ATTN PRESIDENT OR CEO | 831 BEACON ST | STE 301 | | NEWTON CENTRE | MA | 02459 | |
| CAPITAL MERCURY SHIRTMAKERS CO | ATTN PRESIDENT OR CEO | BOX 5727, GPO | | | NEW YORK | NY | 10087-5727 | |
| CAPITAL SUPPLY COMPANY | ATTN PRESIDENT OR CEO | 620 12TH AVENUE | | | NEW YORK | NY | 10036-1004 | |
| CAPITOL BOILER WORKS INC. | ATTN PRESIDENT OR CEO | 7921 WOODRUFF COURT | | | SPRINGFIELD | VA | 22151-2108 | |
| CAPLES, SHAYNE | | 2964 MONARCH DR | | | DUBLIN | OH | 43235-3209 | |
| CAPO, BONNIE L. | | 6765 AMUR DR | | | COLUMBUS | OH | 43235-4263 | |
| CAPODANNO ELECTRIC | ATTN PRESIDENT OR CEO | 455 LUDLOW AVE. | | | CRANFORD | NJ | 07016 | |
| CAPS BUSINESS RECOVERY SERVICES | ATTN PRESIDENT OR CEO | 2 ENTERPRISE DR | STE 200 | | SHELTON | CT | 06484 | |
| CAPSA SOLUTIONS, LLC | ATTN PRESIDENT OR CEO | 8037 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| CAPSTONE BUSINESS CREDIT | ATTN PRESIDENT OR CEO | DEPT. CH 19203 | | | PALATINE | IL | 60055-9203 | |
| CAPUANO, PHILIP J. | | 470 MAHOGANY COURT | | | MAHWAH | NJ | 07430 | |
| CARA ACCESSORIES | ATTN PRESIDENT OR CEO | 65 WEST 36 ST | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| CARA ACCESSORIES LTD. | ATTN PRESIDENT OR CEO | 65 WEST 36TH ST. | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| CARBALLEIRA, RAFAEL | | 201 45TH STREET | APT E-8 | | UNION CITY | NJ | 07087 | |
| CARBALLEIRA, RAFAEL | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CARBIN, MITCHELL | | 6919 N. SHERIDAN RD | 513 | | CHICAGO | IL | 60626 | |
| CARDENAS, ELIZABETH | | 126 WEST ELDRIDGE DRIVE | | | ADDISON | IL | 60101 | |
| CARDINAL INSPECTIONS & CONSULTING, INC. | ATTN PRESIDENT OR CEO | 291 EUCLID AVENUE | | | AURORA | IL | 60505 | |
| CARDINAL LEAK DETECTION AND PLUMBING | ATTN PRESIDENT OR CEO | 1412 AHRENS STREET | | | HOUSTON | TX | 77017 | |
| CARDONA, HECTOR | | 3555 73RD ST | APT 120 | | JACKSON HEIGHTS | NY | 11372-4136 | |
| CARDUCCI | ATTN PRESIDENT OR CEO | 2945 E 12TH STREET | | | LOS ANGELES | CA | 90023 | |
| CARE STATION PHYSICIANS | ATTN PRESIDENT OR CEO | PO BOX 352 | | | LINDEN | NJ | 07036 | |
| CAREER GUIDE PUBLISHING GROUP, LTD. | ATTN PRESIDENT OR CEO | 4757 CANTON ROAD | SUITE 216 | | MARIETTA | GA | 30066 | |
| CAREER MANAGEMENT INTERNATIONAL, INC. | ATTN PRESIDENT OR CEO | 197 ROUTE 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| CAREER TRANSITION FOR DANCERS | ATTN PRESIDENT OR CEO | 32 UNION SQ.EAST | STE 406 | | NEW YORK | NY | 10003 | |
| CAREERBUILDER, LLC. | ATTN PRESIDENT OR CEO | 13047 COLLECTION CENTER | | | CHICAGO | IL | 60693-0130 | |
| CAREWORKS CONSULTANTS INC. | ATTN PRESIDENT OR CEO | PO BOX 8101 | | | DUBLIN | OH | 43016 | |
| CARLSON, ELIANNE B. | | 62 GATESLANE | | | WORCESTER | MA | 01603 | |
| CARLSON, MICHAEL S. | | 1327 BOLEN HILL CT | | | COLUMBUS | OH | 43229 | |
| CARMELA SUTERA, INC. | ATTN PRESIDENT OR CEO | 93 S. MAIN STREET | | | LODI | NJ | 07644 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMENATE, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CARMENATE, MARIA A. | | 165 59TH ST | 2ND FLR. | | W.NEW YORK | NJ | 07093 | |
| CARMICHAEL, CRYSTAL D. | | 3412 25TH STREET SE | APT 13 | | WASHINGTON | DC | 20020 | |
| CARNEY, JASON | | 99 HART STREET | APT 3 | | BROOKLYN | NY | 11206 | |
| CAROL DAUPLAISE LTD | ATTN PRESIDENT OR CEO | 134 WEST 37TH ST | SUITE 3 | | NEW YORK | NY | 10018 | |
| CAROL FOR EVA GRAHAM INC | ATTN PRESIDENT OR CEO | 366 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| CAROL FOR EVA GRAHAM,I. | ATTN PRESIDENT OR CEO | 366 FIFTH AVE. | | | NEW YORK | NY | 10001 | |
| CAROLE AMPER/TOUCAN HATS | ATTN PRESIDENT OR CEO | 4 SOUTH PROSPECT STREET | | | KINGSTON | NY | 12401-3545 | |
| CAROLE HOCHMAN DESIGN GROUP INC | ATTN PRESIDENT OR CEO | CHURCH STREET STATION | PO BOX 4901 | | NEW YORK | NY | 10261-4901 | |
| CAROLE HOCHMAN DESIGNS GROUP,INC | ATTN PRESIDENT OR CEO | PO BOX 4901 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4901 | |
| CAROLE INC. | ATTN PRESIDENT OR CEO | 1607 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90015 | |
| CAROLE INCORPORATED | ATTN PRESIDENT OR CEO | 1607 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90015 | |
| CAROLEE DESIGNS INC | ATTN PRESIDENT OR CEO | DEPT # 0274 | PO BOX 40000 | FOR RALPH LAUREN JEWELRY | HARTFORD | CT | 06151-0274 | |
| CAROLEE LLC | ATTN PRESIDENT OR CEO | 88 HAMILTON AVENUE | | | STAMFORD | CT | 06902 | |
| CAROLEE LLC | ATTN PRESIDENT OR CEO | PO BOX 415436 | | | BOSTON | MA | 02241-5436 | |
| CAROLINA HOSIERY MILLS | ATTN PRESIDENT OR CEO | PO BOX 850 | INTERSTATE HWY. I-85 | | BURLINGTON | NC | 27216 | |
| CAROLINA HOSIERY MILLS, INC. | ATTN PRESIDENT OR CEO | PO BOX 850 | | | BURLINGTON | NC | 27216 | |
| CARON, MEGAN | | 7 BRECK AVE | APT 3 | | BRIGHTON | MA | 02135-3030 | |
| CAROUSEL | | 356 UNIVERSITY AVENUE | | | WESTWOOD | MA | 02090 | |
| CAROUSEL INDUSTRIES OF NORTH AMERICA, INC. | ATTN PRESIDENT OR CEO | PO BOX 849084 | | | BOSTON | MA | 02284-9084 | |
| CARPER, LATORIA | | 1523 PLIMPTON AVENUE | | | BRONX | NY | 10453 | |
| CARR, CHANDRA | | 608 ELLIOTT ST NE | | | WASHINGTON | DC | 20002-5418 | |
| CARR, JOLITA L. | | 7426 S. WABASH | | | CHICAGO | IL | 60619 | |
| CARR, KENYA L. | | 8925 S. HARPER AVE | APT 1 | | CHICAGO | IL | 60619 | |
| CARRASCO, IOHAN E. | | 8829 77TH STREET | | | WOODHAVEN | NY | 11421 | |
| CARRASCO, JORGE | | 1018 ARBORSIDE DR. | | | MESQUITE | TX | 75150 | |
| CARRASCO, RICHARD | | 115 POTTER ROAD | | | PARK RIDGE | IL | 60068 | |
| CARRAZZO, JACK N. | | 19 TANGLEWOOD LANE | | | NORTH PROVIDENCE | RI | 02904 | |
| CARREON, MARIA C. | | 7002 WOODHAVEN BLVD | | | REGO PARK | NY | 11374-5337 | |
| CARRIERE, GEORGE A. | | 417 BROWN STREET | UNIT 17 | | SOUTH ATTLEBORO | MA | 02703 | |
| CARRINGTON, BRITTANY | | 85 BEACON LN | | | BRONX | NY | 10473-2532 | |
| CARRIZO, ENCARNACION | | 152 PARK AVENUE | APT 15 | | EAST RUTHERFORD | NJ | 07073 | |
| CARROLL, JANET M. | | 66 MAIN STREET | UNIT 35A | | STONEHAM | MA | 02180 | |
| CARROLL, PATRICIA | | 3410 STANTON ROAD SE | APT 104 | | WASHINGTON | DC | 20020 | |
| CARSTEN, JESSICA J. | | 23563 NORTH DARBY COE | | | MILFORD CENTER | OH | 43045 | |
| CARTAGENA, GORGE | | 1299 COMMONWEALTH AVE | | | BOSTON | MA | 02134-4912 | |
| CARTAGENA, TAINEE | | 2549 ADAMS STREET | | | HOLLYWOOD | FL | 33020 | |
| CARTER BROTHERS FIRE & LIFE SAFETY | | 100 HARTSFIELD CENTRE PARKWAY | SUITE 100 | | ATLANTA | GA | 30354 | |
| CARTER BROTHERS FIRE & LIFE SAFETY | | 500 W. CYPRESS CREEK ROAD | | | FT. LAUDERDALE | FL | 33309 | |
| CARTER BROTHERS, LLC | ATTN PRESIDENT OR CEO | DEPT # 1183 | REGIONS BANK | PO BOX 11407 | BIRMINGHAM | AL | 35246-1183 | |
| CARTER, CHRIS N. | | 2520 10TH STREET, NE | APT 19 | | WASHINGTON | DC | 20018 | |
| CARTER, DAVID E. | | 9375 FERNWOOD COURT | | | MANASSAS | VA | 20110 | |
| CARTER, ERICKA C. | | 1035 N AVERS AVE | | | CHICAGO | IL | 60651-3845 | |
| CARTER, KRISTIN L. | | 39 CAPTAIN ROBERT COOK DR | | | NEEDHAM | MA | 02494-3139 | |
| CARTER, MARY E. | | 974 PAXTON RD | | | CLEVELAND | OH | 44108-2459 | |
| CARTERS/SAMARA | ATTN PRESIDENT OR CEO | 112 W. 34TH ST. | | | NEW YORK | NY | 10001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARTMAN, DEBRA J | | 12926 BRIARWEST CIRCLE | | | HOUSTON | TX | 77077 | |
| CARUANA GROUP | ATTN PRESIDENT OR CEO | 463 7TH AVE. # 702 | | | NEW YORK | NY | 10018 | |
| CARUTH, NICOLE A. | | 104 DWIGHT STREET | APARTMENT 2A | | BROOKLYN | NY | 11231 | |
| CARVAJAL, JULIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CARVAJAL, JULIA M. | | 645 HACKENSACK ST | | | CARLSTADT | NJ | 07072 | |
| CASALE, ROSALIE M | | 681-697 SCHUYLER AVENUE APT 403 | | | KEARNY | NJ | 07302 | |
| CASCCI, LORRAINE | | 9 ADAMS COURT | | | LYNN | MA | 01902 | |
| CASEY, KEN S. | | 416 WARREN BOULEVARD | | | BROOMALL | PA | 19008 | |
| CASEY, PATRICK J. | | 141 CARROLL AVENUE | | | WESTWOOD | MA | 02090 | |
| CASIANO, TRACY | | PO BOX 1145 | | | POCONO SUMMIT | PA | 18346 | |
| CASS NEW YORK, INC | ATTN PRESIDENT OR CEO | 231 WEST 39TH STREET | ROOM 914 | | NEW YORK | NY | 10018 | |
| CASSIDY, DERRICK C. | | 645 DECATOR STREET | APT 1 | | BROOKLYN | NY | 11233 | |
| CASSINO, LAUREN E. | | 1900 STUYVESANT | | | EAST MEADOW AVENUE | NY | 11554 | |
| CASTANEDA, LISA P. | | 6011 SOUTH MASON AVENUE | | | CHICAGO | IL | 60638 | |
| CASTANEDA, RONALD A. | | 1379 WOOD AVENUE | | | BRIDGEPORT | CT | 06604-1426 | |
| CASTANOS, STEPHANIE | | 132 BEACHMONT AVENUE | | | CRANSTON | RI | 02905 | |
| CASTAWAY CLOTHING LLC | ATTN PRESIDENT OR CEO | 75 ARLINGTON ST. | SUTIE 500 | | BOSTON | MA | 02116 | |
| CASTELLANOS DE DURAN, ANNERYS | | 8 AMES ST | | | WORCESTER | MA | 01610-2002 | |
| CASTILLO, ANGEL | | 522 22ND STREET | | | UNION CITY | NJ | 07087 | |
| CASTILLO, ANGEL | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CASTILLO, DAYVETTE A. | | 5 NIGHTINGALE STREET | | | BOSTON | MA | 02124 | |
| CASTILLO, DENISSE | | 58 PARK ST | APT 1 | | STOUGHTON | MA | 02072-2916 | |
| CASTILLO, EVA J. | | 30 LINWOOD STREET | | | HYDE PARK | MA | 02136 | |
| CASTILLO, NATALIA | | 2910 POINT EAST DR. | M412 | | AVENTURA | FL | 33160 | |
| CASTLEBERRY, LATIFAH I. | | 49 WHITE PLAINS AVE | | | ELMSFORD | NY | 10523 | |
| CASTLEMAN, HOLLY E. | | 58 JOHN STREET | | | LOCKPORT | NY | 14094 | |
| CASTLEWOOD APPAREL CORP. | ATTN PRESIDENT OR CEO | 42 WEST 39TH STREET | | | NEW YORK | NY | 10118 | |
| CASTRO, ROBERTO | | 8164 N.W. 10 ST | APT 8 | | MIAMI | FL | 33126 | |
| CASTRO, RUSSEL C. | | 418 GIRARD ST NO. 303 | | | GAITHERSBURG | MD | 20877 | |
| CASTRO, ZENAIDA | | 26 BLITHEDALE ST | | | NEWTON | MA | 02460-1808 | |
| CASUAL COOL INC. | ATTN PRESIDENT OR CEO | DBA CREATIVE WORLDWIDE | 1400 BROADWAY | SUITE 2403 | NEW YORK | NY | 10018 | |
| CASUAL EXPRESS APPAREL | ATTN PRESIDENT OR CEO | 65B TRIANGLE BLVD. | | | CARLSTADT | NJ | 07072 | |
| CASUAL EXPRESS APPAREL CORP | ATTN PRESIDENT OR CEO | 65B TRIANGLE BLVD | | | CARLSTADT | NJ | 07072 | |
| CASWELL-MASSEY LLC | ATTN PRESIDENT OR CEO | PO BOX 18804 | | | NEWARK | NJ | 07191-8804 | |
| CATALANO, ANGELO | | 41 N. FRENCH AVE | | | ELMSFORD | NY | 10523 | |
| CATALINA & COMPANY | ATTN PRESIDENT OR CEO | 28 OLD ROCK CITY ROAD | | | RHINEBECK | NY | 12572 | |
| CATHERINE ENTERPRISES | ATTN PRESIDENT OR CEO | DBA TERRYS BRIDAL | 599 WASHINGTON STREET | | NORWOOD | MA | 02062 | |
| CATHERINE STEIN DESIGNS INC | ATTN PRESIDENT OR CEO | 26 LARK INDUSTRIAL PARKWAY | | | GREENVILLE | RI | 02828 | |
| CAULKER, REGINALD | | 7607 LASSITER HOLLOW LANE | | | RICHMOND | TX | 77407 | |
| CAVIAR LA, INC. | ATTN PRESIDENT OR CEO | 900 PACIFIC AVENUE | | | VENICE | CA | 90291 | |
| CAVISE, MARY ANN | | 4 CENTRAL AVE | | | GLEN COVE | NY | 11542-2905 | |
| CAYENNE, JOANNA T. | | 257-26 145TH AVE | | | ROSEDALE | NY | 11422 | |
| CB RICHARD ELLIS | ATTN PRESIDENT OR CEO | 501 BOYLSTON ST. | | | BOSTON | MA | 02116 | |
| CB RICHARD ELLIS | ATTN PRESIDENT OR CEO | 5300 WISCONSIN AVE. NW | | | WASHINGTON | DC | 20015 | |
| CB RICHARD ELLIS | ATTN PRESIDENT OR CEO | 830 N. MICHIGAN AVE. | | | CHICAGO | IL | 60611 | |
| CB RICHARD ELLIS | ATTN PRESIDENT OR CEO | ONE NORTH STATE ST. | | | CHICAGO | IL | 60601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CB RICHARD ELLIS INC. | ATTN PRESIDENT OR CEO | LOCATION CODE 2013 | PO BOX 406588 | | ATLANTA | GA | 30384-6588 | |
| CBC 401K FUNDING/JP MORGAN CHASE | ATTN PRESIDENT OR CEO | PO BOX 9019 | 1800 WALT WHITMAN RD | | MELVILLE | NY | 11747 | |
| CBC HEALTH CLAIMS | | 60 CUTTERMILL ROAD | | | GREAT NECK | NY | 11021 | |
| CBS OUTDOOR | ATTN PRESIDENT OR CEO | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| CBS RADIO | ATTN PRESIDENT OR CEO | PO BOX 13086 | | | NEWARK | NJ | 07188-0049 | |
| CBS RADIO - WQAL FM | ATTN PRESIDENT OR CEO | 22289 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | 22577 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 13086 | | | NEWARK | NJ | 07188-0086 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 33049 | | | NEWARK | NJ | 07188-0049 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 33071 | | | NEWARK | NJ | 07188-0049 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 33086 | | | NEWARK | NJ | 07188-0086 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 33103 | | | NEWARK | NJ | 07188-0103 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 905530 | | | CHARLOTTE | NC | 28217 | |
| CBS RADIO STATIONS | ATTN PRESIDENT OR CEO | PO BOX 905690 | | | CHARLOTTE | NC | 28290-5690 | |
| CBS TELEVISION STATIONS | ATTN PRESIDENT OR CEO | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| CC COUTURE | ATTN PRESIDENT OR CEO | 214 W.39ST. | ROOM 307 | | NEW YORK | NY | 10018 | |
| CC COUTURE | ATTN PRESIDENT OR CEO | 584 MATEO STREET | | | LOS ANGELES | CA | 90013 | |
| CCA | | 205 W SAINTT CLAIR AVE | | | CLEVELAND | OH | 44113-1503 | |
| CCH INC. | ATTN PRESIDENT OR CEO | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CDB APPAREL | ATTN PRESIDENT OR CEO | 1350 5TH AVE. | SUITE 2220 | | NEW YORK | NY | 10118 | |
| CDW | | 200 NORTH MILWAUKEE AVE. | | | VERNON HILLS | IL | 60061 | |
| CDW DIRECT LLC | ATTN PRESIDENT OR CEO | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CECALA, JOSEPH A. | | 2973 MARNE HIGHWAY | | | MT. LAUREL | NJ | 08054 | |
| CEDAR BRICKYARD, LLC | C/O CEDAR SHOPPING CENTER | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR BRICKYARD, LLC | C/O CEDAR SHOPPING CENTERS, INC. | ATTN STUART WIDOWSKI, ESQ. | 44 SOUTH BAYLES AVENUE | SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| CEDAR BRICKYARD,LLC | ATTN PRESIDENT OR CEO | C/O CEDAR SHOPPING CNTR | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| CEDAR-BRICKYARD, LLC | C/O CEDAR SHOPING CENTERS, INC. | ATTN BRENDA WALKER | 44 SOUTH BAYLES AVENUE | SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| CEDILLO, MARIA D. | | 18 GILROY AVE | | | UNIONDALE | NY | 11553 | |
| CEJON ACCESSORIES | ATTN PRESIDENT OR CEO | 390-5 TH AVENUE | | | NEW YORK | NY | 10018 | |
| CEJON INC. | ATTN PRESIDENT OR CEO | 390 5TH AVE | SUITE 602 | | NEW YORK | NY | 10018 | |
| CEJON SCARVES | ATTN PRESIDENT OR CEO | 390 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| CEJON, INC. | ATTN EDWARD ROSENFELD | 52-16 BARNETT AVENUE | | | LONG ISLAND CITY | NY | 11104 | |
| CELINE-K | ATTN PRESIDENT OR CEO | 240 WEST 37TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| CELLA, AMANDA J. | | 28 BOXFORD RD | | | TOPSFIELD | MA | 01983 | |
| CEMASI APPAREL CORP | ATTN PRESIDENT OR CEO | 501 EAST 89TH STREET | | | BROOKLYN | NY | 11236 | |
| CENTER POINT ENERGY | | 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55459-0038 | |
| CENTER POINT ENERGY | ATTN PRESIDENT OR CEO | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTRAL MASSACHUSETTS DIVISION | OFFICE OF THE ATTORNEY GENERAL | ONE EXCHANGE PLACE | | | WORCESTER | MA | 01608 | |
| CENTRAL PARKING SYSTEM | ATTN PRESIDENT OR CEO | 100 WASHINGTON STREET | | | NEWARK | NJ | 07102 | |
| CENTRAL PARKING SYSTEM | ATTN PRESIDENT OR CEO | 100 WASHINGTON STREET | | | NEWARK | NJ | 07644 | |
| CENTREVILLE/JMZ USA INC. | ATTN PRESIDENT OR CEO | 247 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| CEP CONSULTANTS INC | ATTN PRESIDENT OR CEO | 1800 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| CEPEDA, CARMEN | | 92 MCLOUGHLIN STREET | APT C | | GLEN COVE | NY | 11542 | |
| CERIDIAN | ATTN PRESIDENT OR CEO | 120 EAGLE ROCK AVE | | | EAST HANOVER | NJ | 07936 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CERIDIAN EMPLOYER SERVICES | ATTN PRESIDENT OR CEO | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN STORED VALUE SOLUTIONS, INC | ATTN PRESIDENT OR CEO | 3802 RELIABLE PARKWAY | LOCKBOX # 3802 | | CHICAGO | IL | 60686-0038 | |
| CERIDIAN STORED VALUE SOLUTNS | ATTN PRESIDENT OR CEO | 101 BULITT LANE | SUITE 305 | | LOUISVILLE | KY | 40222 | |
| CERRITOS, BLANCA R. | | 1530 KANAWHA ST | APT 211 | | HYATTSVILLE | MD | 20783-4867 | |
| CERTEGY CHECK SERVICES, INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | |
| CERTIFIED PARTS WAREHOUSE | ATTN PRESIDENT OR CEO | ONE QUALITY WAY | | | DOVER | NH | 03820 | |
| CERTIFIED TESTING LABORATORIES, INC. | ATTN PRESIDENT OR CEO | CTL DIVISION | 2623 ROBERTS AVENUE | | BRONX | NY | 10461 | |
| CERUOLO, LYLLIAN | | 17 SUNNYSIDE PARK | | | SAUGUS | MA | 01906 | |
| CETEWAYO, MERCEDES | | 7621 S. EBERHART | | | CHICAGO | IL | 60619 | |
| CEVALLOS, WILMA | | 8333 COTTAGE HILL CT | | | GAITHERSBURG | MD | 20877-3756 | |
| CEZAR RONNELL, LEO R. | | 70 VIRGINIA ROAD | APT 1D | | WHITE PLAINS | NY | 10603 | |
| CF 620 OWNER ONE LLC | ATTN PRESIDENT OR CEO | NORTH FORK BANK | PO BOX 3027 | | HICKSVILLE | NY | 11802-3027 | |
| CFM ADVISORS, INC. | ATTN PRESIDENT OR CEO | 1800 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| CHA DIRECT INC | ATTN PRESIDENT OR CEO | PO BOX 427 | | | DEVON | PA | 19333 | |
| CHACON, CEFERINA | | 517 MARKET STREET | APARTMENT 1 | | NEWARK | NJ | 07105 | |
| CHAIKEN | ATTN PRESIDENT OR CEO | 116 NEW MONTGOMERY | SUITE 820 | | SAN FRANCISCO | CA | 94105 | |
| CHAIKIN, NEIL N. | | 5328 NORBECK ROAD | | | ROCKVILLE | MD | 20853 | |
| CHAKRABORTY, MANJU | | 6611 MINGO DRIVE | | | GALENA | OH | 43021 | |
| CHALAS, ISIDRO | | 13 MOOREFIELD ST | APT 2 | | PROVIDENCE | RI | 02909 | |
| CHALLBURG, AMY J. | | 6823 MEADOW CREEK DR | | | COLUMBUS | OH | 43235-7915 | |
| CHALMERS, JAMES L. | | 8219 S. SANGAMON | | | CHICAGO | IL | 60620 | |
| CHALMERS, MARYANN | | 16 VIVIAN LANE | | | LAKE GROVE | NY | 11755 | |
| CHAMBERLIN | ATTN PRESIDENT OR CEO | 7510 LANGTRY | | | HOUSTON | TX | 77040-6629 | |
| CHAMBERS, SHAMIKA M. | | 308 STERLING STREET | APT 3G | | BROOKLYN | NY | 11225 | |
| CHAMBERS, TAMARA K. | | 643 FLATBUSH AVE | APT 4B | | BROOKLYN | NY | 11225-5603 | |
| CHAMPION LOCK & SECURITY INC. | ATTN PRESIDENT OR CEO | PO BOX 1115 | | | COMMACK | NY | 11725 | |
| CHAMPION LOCKSMITH, INC | ATTN PRESIDENT OR CEO | 19-02 WHITESTONE EXPWY. | SUITE # 103 | | WHITESTONE | NY | 11357 | |
| CHAMPLAIN PLASTICS INC | ATTN PRESIDENT OR CEO | 7020 ALLARD | | | LA SALLE | QC | H8N 1Y8 | CANADA |
| CHANDLER, LONA | | 10386 BRAEMAR DR. | | | POWELL | OH | 43065 | |
| CHANDLER, YVETTE | | 10 LINDA CT. | | | PISCATAWAY | NJ | 08854 | |
| CHANDRA, MAHASE | | 1414 EAST 14TH ST | APT 3B | | BROOKLYN | NY | 11230 | |
| CHANG, AMANDA | | 4420 NEW HAMPSHIRE NW | | | WASHINGTON | DC | 20011 | |
| CHANG, JESSICA | | 7232 PIMMIT COURT | | | FALLS CHURCH | VA | 22043 | |
| CHANIEL, ANGELA | C/O HORACE N. MOORE, JR | 1701 JIM REDMAN PKWY | | | PLANT CITY | FL | 33563 | |
| CHANNER, RICHARD | | 9516 AVENUE K | | | BROOKLYN | NY | 11236-4312 | |
| CHANO INTERNATIONAL GROUP, LLC | ATTN PRESIDENT OR CEO | 45 W.36TH ST | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| CHANO INTERNATIONAL INC. | ATTN PRESIDENT OR CEO | 45 WEST 36TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| CHANTA, JEFFREY W. | | 52 ASHWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| CHANTRY HOLDING, LLC | ATTN PRESIDENT OR CEO | 624 E WINNIE WAY | | | ARCADIA | CA | 91006 | |
| CHAO, IDANG | FILENES PLANNING & MERCHANDIS | 25 CORPORATE DRIVE | SUITE 400 | | BURLINGTON | MA | 01803 | |
| CHAOUSY, JOSEPH | | 1329 41ST ST STREET | 1 | | BROOKLYN | NY | 11218 | |
| CHAPMAN, AMBER | | 10619 JOYCETON DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| CHAPMAN, CHRISTOPHER D. | | 82 E 89TH PLACE | | | CHICAGO | IL | 60619-6607 | |
| CHAPMAN, DEBBIE | | 82 E 89TH PL | | | CHICAGO | IL | 60619-6607 | |
| CHAPPELL, RICARDO | | 3009 BRINKLEY RD | 201 | | TEMPLE HILLS | MD | 20748 | |
| CHAPS BY RALPH LAUREN | ATTN PRESIDENT OR CEO | FOR WARNACO COMPANY | PO BOX 890175 | | CHARLOTTE | NC | 28289-0175 | |
| CHAPS LEATHERGOODS | ATTN PRESIDENT OR CEO | FOR NEW CAMPAIGN | 23839 NETWORK PLACE | | CHICAGO | IL | 60673-1238 | |
| CHAPTER 13 TRUSTEE | ATTN PRESIDENT OR CEO | PO BOX 71-0795 | | | COLUMBUS | OH | 43271-0795 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAPTER ONE SPORTSWEAR | ATTN PRESIDENT OR CEO | 433 CHABANEL ST WEST | SUITE 603 | | MONTREAL | QC | H2N 2J7 | CANADA |
| CHARBONNEAU, KATHLEEN | | 18 ADELLE CIRCUIT | | | WORCESTER | MA | 01607-1602 | |
| CHARETTE, ANNE | | 15 JACKSON STREET | | | ANSONIA | CT | 06401 | |
| CHARLES CASTRO MFG. CO. INC. | ATTN PRESIDENT OR CEO | 1107 W LAUREL ST | | | SAN ANTONIO | TX | 78201 | |
| CHARLES KOMAR AND SONS | ATTN PRESIDENT OR CEO | PO BOX 5284 | | | NEW YORK | NY | 10087-5284 | |
| CHARLES KOMAR AND SONS INC | ATTN PRESIDENT OR CEO | PO BOX 5284 | | | NEW YORK | NY | 10087-5284 | |
| CHARLES, ACHILLE | | 5109 CROSSFIELD COURT | APARTMENT 1 | | ROCKVILLE | MD | 20852 | |
| CHARLES, LAVINIA | | 185 WORTMAN AVENUE | APT 12L | | BROOKLYN | NY | 11207 | |
| CHARLES, RALPH M. | | 141 ACADEMY AVENUE | | | MIDDLETOWN | NY | 10940 | |
| CHARLES, STEVEN | | 1130 MCKENNA PLACE | | | UNIONDALE | NY | 11553 | |
| CHARMANT USA | ATTN PRESIDENT OR CEO | 400 AMERICAN RD | | | MORRIS PLAINS | NJ | 07950-2400 | |
| CHARMANT USA INC | ATTN PRESIDENT OR CEO | 400 AMERICAN ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| CHARNA PERLOE & ASSOCIATES | | 971 N. HIGHLAND AVENUE, N.E. | | | ATLANTA | GA | 30306 | |
| CHARNA PERLOE & ASSOCIATES,INC | ATTN PRESIDENT OR CEO | 971 N. HIGHLAND AVENUE,N.E | | | ATLANTA | GA | 30306 | |
| CHARTIS | ATTN PRESIDENT OR CEO | 1200 ABERNATHY ROAD NW | NORTHPARK CENTER, BLDG. 600 | 6TH FLOOR | ATLANTA | GA | 30328 | |
| CHARTIS CLAIMS INC. | ATTN PRESIDENT OR CEO | D/B/A/ GLOBAL RECOVERY SERVICES | PO BOX 935022 | | ATLANTA | GA | 31193-5022 | |
| CHASE/HARRIS | ATTN PRESIDENT OR CEO | 85 DUDLEY ROAD | | | SUTTON | MA | 01590 | |
| CHASEBI, MALIHEH | | 1650 N.E. 135 STREET | APT 303 | | NORTH MIAMI | FL | 33181-1719 | |
| CHATEAU BODYWEAR | ATTN PRESIDENT OR CEO | 215 ST-ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA |
| CHATEAU BODYWEAR U.S.A. INC. | ATTN PRESIDENT OR CEO | 215 ST-ZOTIQUE W | | | MONTREAL | QC | H2V 1A2 | CANADA |
| CHATEAU INTERNATIONAL | ATTN PRESIDENT OR CEO | 188 WHITMAN AVE. | | | EDISON | NJ | 08817 | |
| CHATSWORTH GROUP | ATTN PRESIDENT OR CEO | 1511 ROUTE 22 | SUITE 199 | | BREWSTER | NY | 10509 | |
| CHAUS | ATTN PRESIDENT OR CEO | 1410 BROADWAY | | | NEW YORK | NY | 10018 | |
| CHAUS COLLECTION | ATTN PRESIDENT OR CEO | 530 SEVENTH AVENUE | 18TH FLOOR | | NEW YORK | NY | 10018 | |
| CHAUVIN, STEPHANIE | | 55 STAFFORD STREET | APT 16 | | CHARLTON | MA | 01507 | |
| CHAVARRIA, MARIA L. | | 3435 HOLMEAD PLACE NW | 205 | | WASHINGTON | DC | 20010 | |
| CHAVARRO, RAMON A. | | 48 ADAM DR | | | NEWINGTON | CT | 06111 | |
| CHAVARRO-CASAS, ISABEL A. | | 48 ADAM DRIVE | | | NEWINGTON | CT | 06111 | |
| CHAVES, EMILY | | 203 HALE AVE | | | WHITE PLAINS | NY | 10605 | |
| CHAVEZ, BEATRIZ | | 45 SIGEL STREET | APT 2F1 | | WORCESTER | MA | 01610-2180 | |
| CHAVEZ, JOSE M. | | 43 TERRACE AVE | | | OSSINING | NY | 10562 | |
| CHAVEZ, WENDY | | 222 CLARK STREET | | | BRENTWOOD | NY | 11717 | |
| CHAVIS, TAMARA H. | | 6163 DOEWOOD ST | | | COLUMBUS | OH | 43229-2284 | |
| CHAWLA, UPENDRA K. | | 18 GLENCOE ST | APT 30 | | BRIGHTON | MA | 02135-2319 | |
| CHEATUM, TARA N. | | 924 JETTE CT. | | | BRIGHTON | MA | 02135 | |
| CHEBOTNIKOVA, ALINA | | 48 ALPINE WAY | | | STOUGHTON | MA | 02072 | |
| CHECKPOINT SYSTEMS INC | ATTN PRESIDENT OR CEO | PO BOX 8538-0379 | | | PHILADELPHIA | PA | 19171 | |
| CHECKPOINT SYSTEMS INC. | ATTN PRESIDENT OR CEO | NW 8990 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8990 | |
| CHECKPOINT SYSTEMS, INC | | 8180 UPLAND CIRCLE | | | CHANHASSEN | MN | 55317 | |
| CHEEKS, DORIAN | | 48 SOUTH LONGBEACH AVENUE | APARTMENT LL | | FREEPORT | NY | 11520 | |
| CHEF PIERRES CATERING | ATTN PRESIDENT OR CEO | 9 SUNNY AVE | | | WEBSTER | MA | 01570 | |
| CHELF, JUDITH | | 408 WINDHAM TRL | | | CARPENTERSVILLE | IL | 60110-3000 | |
| CHELSEA DESIGN GROUP | ATTN PRESIDENT OR CEO | PO BOX 5227 | | | NEW YORK | NY | 10087-5227 | |
| CHELSEY IMPORTS LTD | ATTN PRESIDENT OR CEO | 7 WEST 36TH STREET | | | NW YORK | NY | 10018 | |
| CHEM TEC PEST CONTROL CORP. | ATTN PRESIDENT OR CEO | 186 SADDLE RIVER RD | | | SADDLE BROOK | NJ | 07663 | |
| CHEN, YONG H. | | 250 SHAWMUT AVE | | | BOSTON | MA | 02118-2105 | |
| CHENG, JESSICA | | 199-07-58T AVE | | | FRESH MEADOWS | NY | 11365 | |
| CHEREBIN, STEPHANIE | | 751 WASHINGTON ST | APT 3 | | DORCHESTER | MA | 02124 | |
| CHERELUS, RALPH E. | | 22 MCDONNELL DRIVE | | | RANDOLPH | MA | 02368 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHERNENKO, TATIYANA | | 19 WINCHESTER STREET | AP.T 704 | | BROOKLINE | MA | 02446 | |
| CHERNYKH, VALERIYA | | 15 DUNDERAVE ROAD | | | WHITE PLAINS | NY | 10603 | |
| CHERRY HILL # 070 | ATTN PRESIDENT OR CEO | 1865 E. MARLTON PIKE | | | CHERRY HILL | NJ | 08003 | |
| CHERRY HILL TOWNSHIP | ATTN CHIEF LEGAL COUNSEL | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | ATTN PRESIDENT OR CEO | BUILDING DEPARTMENT | 820 MERCER ST. | ROOM 205 | CHERRY HILL | NJ | 08002 | |
| CHERRY STIX | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 1503 | | NEW YORK | NY | 10018 | |
| CHERRY STIX KIDS | ATTN PRESIDENT OR CEO | 1407 BROADWAY | STE 1503 | | NEW YORK | NY | 10018 | |
| CHERRY, APRIL S. | | 501 PEABODY ST NW | APT 1 | | WASHINGTON | DC | 20011-2044 | |
| CHERYL CREATIONS | ATTN PRESIDENT OR CEO | 65 W.36 ST. | | | NEW YORK | NY | 10018 | |
| CHESLIK, JENNIFER A. | | 4052 BRIGHT ROAD | | | DUBLIN | OH | 43016 | |
| CHESTER COUNTY CONSUMER AFFAIRS | | 601 WESTTOWN RD SUITE 290 | BOX 2747 | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TREASURER | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| CHETEK PEST CONTROL | | 186 SABBLE RIVER ROAD | | | SADDLE BROOK | NJ | 07663 | |
| CHETH, RAR | | 12 ABBOTT ST | | | LYNN | MA | 01905-2102 | |
| CHETH, RAR | | 12 ABBOTT STREET | | | LYNN | MA | 01905 | |
| CHETTA B | ATTN PRESIDENT OR CEO | 530 FASHION AVE | SUITE 1501 | | NEW YORK | NY | 10018 | |
| CHETTA B. | ATTN PRESIDENT OR CEO | 530 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| CHEVEZ, JANNET | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CHEVEZ, JANNET V. | | 58 WALES AVENUE | | | JERSEY CITY | NJ | 07306 | |
| CHEW, LISA A. | | 2000 37TH ST S.E. | APT # 202 | | WASHINGTON | DC | 20020 | |
| CHEZ BY CHERYL | ATTN PRESIDENT OR CEO | 15 VELA WAY | | | EDGEWATER | NJ | 07020 | |
| CHHOEUN, PHEAP | | 100 VANTAGE TERRACE | UNIT 106 | | SWAMPSCOT | MA | 01907 | |
| CHHOEUN, PHIN | | 92 WASHINGTON STREET | APT 2 | | LYNN | MA | 01902 | |
| CHHUN, SOKHORN | | 3626 BARCROFT VIEW TERRACE | APT 401 | | FALLS CHURCH | VA | 22041-6062 | |
| CHIAFULIO, JOHN | | 10 FERRARA COURT | | | MANCHESTER | NJ | 08759 | |
| CHIANDUSSE, JASON M. | | 647 NORTH BROADWAY | | | WHITE PLAINS | NY | 10603 | |
| CHIARELLA, CORRADO D. | | 3 HANCOCK STREET | | | LODI | NJ | 07644 | |
| CHIC LADY LTD | ATTN PRESIDENT OR CEO | 124 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| CHICAGO DEPARTMENT OF CONSUMER SERVICES | | DALEY CENTER ROOM 208 | 50 W WASHINGTON | | CHICAGO | IL | 60602 | |
| CHICAGO SOUTH REGIONAL OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 7906 S. COTTAGE GROVE AVE. | | | CHICAGO | IL | 60619 | |
| CHICAGO TITLE INSURANCE COMPANY | ATTN PRESIDENT OR CEO | 711 3RD AVENUE | 5TH FLOOR | | NEW YORK | NY | 10017-4014 | |
| CHICAGO TRIBUNE | ATTN PRESIDENT OR CEO | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO TRIBUNE | ATTN PRESIDENT OR CEO | PO BOX 8685 | | | CHICAGO | IL | 60680-8685 | |
| CHICAGO WEST REGIONAL OFFICE OF ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 306 N. PULASKI RD. | | | CHICAGO | IL | 60624 | |
| CHIDGEY, HENRY | | ONE SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| CHILDREN CANCER & BLOOD FOUNDATION | ATTN PRESIDENT OR CEO | 333 EAST 38TH STREET | SUITE 830 | | NEW YORK | NY | 10016 | |
| CHILDRENS APPAREL NETWORK | ATTN PRESIDENT OR CEO | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206 | |
| CHILDRENS RESOURCE CLUB | ATTN PRESIDENT OR CEO | 112 W. 34TH STREET | SUITE 830 | | NEW YORK | NY | 10120 | |
| CHILDS, CHRISTINE E. | | 4006 20TH PL | | | TEMPLE HILLS | MD | 20748-4318 | |
| CHILES, RUDOLPH | | 1032 HAZELWOOD DR. | | | PHILADELPHIA | PA | 19150 | |
| CHIMA, VIDALINA | | 28 CROMPTON ST | | | WORCESTER | MA | 01610-2930 | |
| CHIMENTI, STEPHANIE G. | | 204 E 77TH ST | APT # 5B | | NEW YORK | NY | 10075 | |
| CHIN, GARY E. | | 2715 UNIVERSITY BLVD. | | | WHEATON | MD | 20902 | |
| CHIN, JAIME D. | | 919 EASTERN PKWY | APT 4H | | BROOKLYN | NY | 11213-3653 | |
| CHIN, SOTHA | | 36-6 FORT EVANS ROAD NE | APT8 | | LEESBURG | VA | 20176 | |
| CHINA FORTUNE LLC | ATTN PRESIDENT OR CEO | PO BOX 1267 | | | CARTERSVILLE | GA | 30120 | |
| CHINESE LAUNDRY BELGO LUX INC. | ATTN PRESIDENT OR CEO | PO BOX 15318 | | | NEWARK | NJ | 07192 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHINGCUANGCO, CRISTINA | | 2763 PEARSALL AVE | | | BRONX | NY | 10469-5322 | |
| CHINGCUANGCO, KRISTINE | | 2763 PEARSALL AVE | | | BRONX | NY | 10469 | |
| CHINN, GREGORY | | 1376 MIDLAND AVENUE | APARTMENT 502 | | BRONXVILLE | NY | 10708 | |
| CHIRON INC | ATTN PRESIDENT OR CEO | 4858 NANCY STREET | | | PIERREFONDS | QC | H8Z 1Z8 | CANADA |
| CHISOLM, ALEXANDRA L. | | 109 CARNEGIE AVENUE | | | BRIDGEPORT | CT | 06610 | |
| CHISOLM, DONALD L. | | 2271 KENNEDY BLVD | | | JERSEY CITY | NJ | 07304-1563 | |
| CHLOE INTERNATIONAL | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | ROOM 1608 | | NEW YORK | NY | 10018 | |
| CHMYROVA, TETYANA | | 9 MORSE STREET | | | CANTON | MA | 02021 | |
| CHO, KATHERINE | | 35 A NAHANT ST | | | WAKEFIELD | MA | 01880-3301 | |
| CHOATE, LORRAINE | | 8293 COUNTY RD C | | | STURGEON BAY | WI | 54235 | |
| CHOETSO, DICKEY | | 48-45 46TH STREET | APT 4G | | WOODSIDE | NY | 11377 | |
| CHOI, ROSE K. | | 2301 BERWYN CT | | | VOORHEES | NJ | 08043 | |
| CHOICE CAREER FAIRS | ATTN PRESIDENT OR CEO | 9101 W SAHARA AVE | # 105-F30 | | LAS VEGAS | NV | 89117 | |
| CHOICE, ROSA | | 376 BERGEN AVENUE | APT. 407 | | JERSEY CITY | NJ | 07304 | |
| CHOICE, ROSA L. | | 376 BERGEN AVENUE | APT 407 | | JERSEY CITY | NJ | 07304 | |
| CHOPELAS, WILLIAM | | 39 SHAWNEE RD | | | PEPPERELL | MA | 01463-1343 | |
| CHOPPA, NICHOLAS C. | | 7300 WOODLEY PLACE | | | FALLS CHURCH | VA | 22046 | |
| CHOQUETTE, KEN | FILENES BASEMENT - HR | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| CHOQUETTE, KENNETH | | 11 BELL STREET | APT # 2 | | SPENCER | MA | 01562 | |
| CHOR, CHOEUM | | 7112 JAYHAWK ST | | | ANNANDALE | VA | 22003 | |
| CHOUDHRY, MANSHA K. | | 862 EAST MEADOW AVE | | | EAST MEADOW | NY | 11554 | |
| CHOWDHURY, REHANA A. | | 195 VALCOUR AVENUE | | | UNIONDALE | NY | 11553 | |
| CHRIST, JONATHAN M. | | 143 HAVERHILL ST | | | ROWLEY | MA | 01969-2120 | |
| CHRISTIAN LACROIX | ATTN PRESIDENT OR CEO | 6100 HOLLYWOOD BLVD | SUITE 407 | | HOLLYWOOD | FL | 33024 | |
| CHRISTIAN, PETER J. | | 2989 N. DIXIE HWY | | | OAKLAND PARK | FL | 33334 | |
| CHRISTIE, MICHAEL J. | | 3535 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| CHRISTINA AMERICA INC. | ATTN PRESIDENT OR CEO | 9880 CLARK | | | MONTREAL | QC | H3L 2R3 | CANADA |
| CHRISTMAS, ROLAND R. | | 1804 STERLING PL | | | BROOKLYN | NY | 11233-5011 | |
| CHRISTOPHER J. SHAW ATTORNEY AT LAW | ATTN PRESIDENT OR CEO | 15203 DETROIT AVENUE | | | LAKEWOOD | OH | 44107 | |
| CHRISTY | ATTN PRESIDENT OR CEO | 3901 GANTZ ROAD | | | GROVE CITY | OH | 43123 | |
| CHRISTY, ARTHUR C. | | 15 MCCONKEY DRIVE | | | KENMORE | NY | 14223 | |
| CHRYSSIES BRIDAL | ATTN PRESIDENT OR CEO | 636 WASHINGTON STREET | | | CANTON | MA | 02021 | |
| CHRZANOWSKI, HELENA | | 270 RICHARD ST | | | NEWINGTON | CT | 06111 | |
| CHUA, ALBERTUS H. | | 275 WEST DRIVE | | | PARAMUS | NJ | 07652 | |
| CHUBB | ATTN PRESIDENT OR CEO | A UTC FIRE & SECURITY COMPANY | 32 CHAR DRIVE | | WESTFIELD | MA | 01085 | |
| CHUBB A UTC FIRE & SAFETY COMPANY | | 8851 MONARD DRIVE | | | SILVER SPRINGS | MD | 20910 | |
| CHUDASAMA, JITENDRASINH R. | | 240-35 69TH AVE | | | DOUGLASTON | NY | 11362 | |
| CHUDASAMA, RITABA J. | | 240-35 69TH AVE | APT 1 | | DOUGLASTON | NY | 11362 | |
| CHUM, DANNY | | 339 CHESTNUT ST | APT 2 | | LYNN | MA | 01902 | |
| CHUNGATH, MATHAI T. | | 14 WHITYNEY AVE | APT 2 | | FLORAL PARK | NY | 11001-1519 | |
| CIANFAGLIONE, LAURA E. | | 408 W. VALLEY VIEW AVE | | | HACKETTSTOWN | NJ | 07840 | |
| CIC PLUS | ATTN PRESIDENT OR CEO | 7321 RIDGEWAY | | | SKOKIE | IL | 60076 | |
| CICCARIELLO, JOHN G. | | 372 W SQUANTUM ST | | | QUINCY | MA | 02171-2745 | |
| CICCARIELLO, MARY | | 372 W SQUANTUM ST | | | QUINCY | MA | 02171-2745 | |
| CICCARIELLO, MARY | FILENES HOME OFFICE | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| CICERON, ISABELLE | | 1490 NE 136TH ST | | | MIAMI | FL | 33161-3510 | |
| CIERS, ISAAC | | 28456 VENICE CIRCLE | | | FARMINGTON HILLS | MI | 48334 | |
| CIESLAK, RONALD ET AL | C/O CATHERIN R. EVERETT | AHMUTY DEMES & MCMANUS ATTORNEYS AT LAW | 200 I.U. WILLETS ROAD | | ALBERTSON | NY | 11507 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIGNA, OVIDIO | | 51 PHILLIPS AVENUE | | | S. HACKENSACK | NJ | 07606 | |
| CINEMA ETOILE/MOVIESTAR | ATTN PRESIDENT OR CEO | NW 5951 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5951 | |
| CINTAS # 769 | | 1201 W. ST. CHARLES ROAD | | | MAYWOOD | IL | 60153 | |
| CINTAS CORP | | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORP # 387 | | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORP. # 145 | ATTN PRESIDENT OR CEO | PO BOX 1475 | | | CULPEPPER | VA | 22701 | |
| CINTAS CORP. # 387 | ATTN PRESIDENT OR CEO | PO BOX 1385 | | | CULPEPPER | VA | 22701 | |
| CINTAS CORPORATION | ATTN MINDY STOPFEL | PO BOX 635208 | | | CINCINNATI | OH | 45263-5208 | |
| CINTAS CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 3865 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CINTAS CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION # 003 | ATTN PRESIDENT OR CEO | LOCATION # 003 | PO BOX 630803 | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION # 769 | ATTN PRESIDENT OR CEO | # 769 | 1201 W ST CHARLES RD | | MAYWOOD | IL | 60153 | |
| CINTAS FAS LOCKBOX 636525 | ATTN PRESIDENT OR CEO | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | | PO BOX 636525 | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRE PROTECTION | ATTN PRESIDENT OR CEO | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CIPRIANI ACCESSORIES, INC | ATTN PRESIDENT OR CEO | 14-15 REDFERN AVENUE | | | FAR ROCKAWAY | NY | 11691 | |
| CIRANA CORP | ATTN PRESIDENT OR CEO | DBA LAPIS | 3933 SOUTH BROADWAY | | LOS ANGELES | CA | 90037 | |
| CIRINO, JOHN | | 1000 SOUTHERN ARTERY | | | QUINCY | MA | 02169 | |
| CISZEK, JOHN | | 4402 KENSINGTON COURT | | | GURNEE | IL | 60031 | |
| CIT COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR GOLDEN TOUCH/GLOBAL GOLD | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR GOLDEN TOUCH/GOLDEN TOO | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR GOLDEN TOUCH/PLANET GOLD | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | PO BOX 35171 | | | CHARLOTTE | NC | 28235-5171 | |
| CIT COMMERCIAL GROUP | ATTN PRESIDENT OR CEO | FOR RESOURCE CLUB LTD | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MS. BUBBLES INC./PASSPORT | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT COMMERCIAL SERVICES INC | ATTN PRESIDENT OR CEO | FOR STONY APPAREL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP | ATTN PRESIDENT OR CEO | PO BOX 1036 | | | CHARLOTTE | NC | 28201-2961 | |
| CIT GROUP | ATTN PRESIDENT OR CEO | PO BOX 35314 | | | CHARLOTTE | NC | 28235-5314 | |
| CIT GROUP / COMMERCIAL SERV. | ATTN PRESIDENT OR CEO | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| CIT GROUP / COMMERCIAL SERVICE | ATTN PRESIDENT OR CEO | FOR NC-02 INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMM SERV | ATTN PRESIDENT OR CEO | FBO REPUBLIC CLOTHING CO | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CIT GROUP COMMERCIAL SERV INC | ATTN PRESIDENT OR CEO | FOR APPAREL VENTURES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO SLEDGE USA, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR CHRISTIAN CASEY LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR KENNETH COLE PRODUCTIONS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LA BELLE FASHIONS INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR PARIS BLUES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SELECT CLOTHING CO | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR TEAM CREATIONS INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | PO 1036 | | | CHARLOTTE | NC | 28201 | |
| CIT GROUP COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | PO BOX 35232 | | | CHARLOTTE | NC | 28235-5232 | |
| CIT GROUP COMMERCIAL SVCS INC | ATTN PRESIDENT OR CEO | FBO THARANCO LIFESTYLES LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/ COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR WRAPPERS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | FBO VZI INVESTMENT CORP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | PO BOX 35161 | | | CHARLOTTE | NC | 28235-5161 | |
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | PO BOX 35192 | | | CHARLOTTE | NC | 28235-5192 | |
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | PO BOX 35232 | | | CHARLOTTE | NC | 28235-5232 | |
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | PO BOX 35243 | | | CHARLOTTE | NC | 28235-5243 | |
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | PO BOX 35314 | | | CHARLOTTE | NC | 28235-5314 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIT GROUP/COMMERCIAL SERV | ATTN PRESIDENT OR CEO | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| CIT GROUP/COMMERCIAL SERVICE | ATTN PRESIDENT OR CEO | FOR ALLISON PLACE SHIRT CORP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICE | ATTN PRESIDENT OR CEO | FOR R. SISKIND & CO. INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | BOX 35192 | | | CHARLOTTE | NC | 28201 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO AMANDA CHARLES ENTERPRISES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO AUGUST SILK | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO BERNARD CHAUS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO DEPT USA, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO DKNYC SHOES | PO BOX 35314 | | CHARLOTTE | NC | 28235-5314 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO DONNA KARAN COMPANY | PO BOX 35314 | | CHARLOTTE | NC | 28235-5314 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO HOUSE OF PEARL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO JT DESIGN STUDIO INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO KAZA IMPORTS INC. | DBA CHOCOLAT BLU | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO KENNETH COLE PRODUCTIONS | PO BOX 35232 | | CHARLOTTE | NC | 28235-5232 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO KNOTHE APPAREL GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO MADISON BRANDS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO PERRY ELLIS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO TAA APPAREL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FBO VELVET HEART | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR A. H. SCHREIBER CO. INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR A.R. KNITWEAR | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR ALPETORA IMPORTS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR ALYN PAIGE INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR AMERICAN CHARACTER CLASSI | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR ANDREW SPORTSCLUB/PLUGG | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR AT LAST SPORTSWEAR INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR B J D INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR BEE-DARLIN | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR BIG STRIKE INCORPORATED | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR BMM INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR BODYWAVES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR BURMA BIBAS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR BUXTON CO | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR CARLEN ENTERPRISES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR CASUAL EXPRESS APPAREL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR CLIO APPAREL INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR COIN 1804 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR COTE DE FRANCE, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR CREATIVE DESIGN WORKS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR DEFIANCE USA INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR DESIGNER CLASSICS LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR DIVA INTERNATIONAL LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR DIVISION SIX SPORTS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR E-LO SPORTSWEAR LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR EVY OF CALIFORNIA INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR FANTAS-EYES | POB 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR FLAPDOODLES APPAREL LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR FOCUS 2000/PRIME TIME | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR FOWNES BROTHERS & CO. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR FRANSHAW INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR GINA HOSIERY | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR GOLDEN TOUCH IMPORTS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR HIGH FASHION GARMENTS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR INTERNATIONAL DIRECT GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR JEANNE PIERRE | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR JESSICAS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR JMB APPAREL DESIGNER GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR JOHN PAUL RICHARD | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR JONDEN MANUFACTURING CO | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR JOSEPH A | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR K C NEW YORK LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR KEEPERS INTERNATIONAL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR L KORAL | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LA BELLA BORSA | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LAAMBS LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LAFAYETTE 148 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LARRY HANSE CLOTHING LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LASTRADA FASHIONS, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LEVY GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LOUIS RAPHAEL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR LUGGAGE AMERICA, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR M-A-G APPAREL INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MAGGIE WORLD FASHIONS LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MAMIYE BROTHERS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MARC ECKO ENTERPRISE | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MARIKA GROUP, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MERCURY BEACH-MAID INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MISYD CORPORATION | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR MOA MOA INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR NECESSARY OBJECTS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR NEEMA CLOTHING LTD | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR NEWPORT BLUE | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR NYC KNITWEAR | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR OFF PRICE NETWORK | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR ONE WORLD APPAREL LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR OVERLAND TRAVELWARE | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR PACKWORKS LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR PARIGI GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR PI DESIGNS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR POOF APPAREL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR PROTREND, LTD. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR PTHALO INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR REBELETTE INTL TRADING CO | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR REVISE CLOTHING INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR ROYCE TOO LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SALTY INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SAN SIMEON INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SCOPE IMPORTS, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SEATTLE PACIFIC/REUNION | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SEATTLE PACIFIC/SERGIO V | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SECRET CHARM | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SEENA INTERNATIONAL INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SHARAGANO | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SICURA DESIGNS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SIGNAL PRODUCTS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SOUNDGIRL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SPACE GIRLZ | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SPICY CLOTHING LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR STUDIO NAZAR INC | PO BOX 1036 | | NEW YORK | NY | 10018 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR STUDIOCL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SUPREME INTERNATIONAL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SWIMWEAR ANYWHERE INC/DKNY | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR TOPSON DOWNS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR TRACY EVANS LTD | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR TREVCO SPORTSWEAR | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR TRIAD HOSIERY | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR UNGER FABRIK LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR VIBES BASE ENTERPRISES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR WOR INTERNATIONAL INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR YMI JEANS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | PO BOX 35161 | | | CHARLOTTE | NC | 28235-5161 | |
| CIT GROUP/COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | PO BOX 35203 | | | CHARLOTTE | NC | 28235-5203 | |
| CIT GROUP/COMMERCIAL SRVC INC | ATTN PRESIDENT OR CEO | FOR CORDOVAN & GREY | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SRVCS | ATTN PRESIDENT OR CEO | FBO WORLDWIDE DREAMS LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO AMERICAN EXCHANGE/TIMING | TRENDS | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO BASIC SOLUTIONS LTD | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO J. Y. RAYS, INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO KHQ INVESTMENT LLC | PO BOX 37998 | | CHARLOTTE | NC | 28237 | |
| CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO LDLA CLOTHING LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO ME TOO AMERICA | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS INC | ATTN PRESIDENT OR CEO | FBO PALITEX INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS INC | ATTN PRESIDENT OR CEO | FBO SANCTUARY CLOTHING | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS INC | ATTN PRESIDENT OR CEO | FBO SHIRT BY SHIRT USA | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS INC | ATTN PRESIDENT OR CEO | FBO STEPHEN & COMPANY | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERCIAL SVCS INC. | ATTN PRESIDENT OR CEO | FBO VIRIDIAN DESIGN GROUP LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP/COMMERICAL SERVICES | ATTN PRESIDENT OR CEO | FBO THE LEVY GROUP | PO BOX 35203 | | CHARLOTTE | NC | 28235-5203 | |
| CIT GROUP/OMMERCIAL SERVICE | ATTN PRESIDENT OR CEO | FBO MYNK INC. SOSIK WOVENS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CIT/COMMERCIAL SERVICES, INC. | ATTN PRESIDENT OR CEO | PO BOX 35203 | | | CHARLOTTE | NC | 28235-5203 | |
| CITGO PETROLEUM CORP. | ATTN PRESIDENT OR CEO | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0017 | |
| CITI CASH LOANS | ATTN PRESIDENT OR CEO | 7756 MADISON STREET | | | RIVER FOREST | IL | 60305 | |
| CITY KNITWEAR LLC | ATTN PRESIDENT OR CEO | 499 7TH AVE | 19TH FLOOR N | | NEW YORK | NY | 10018 | |
| CITY OF ATLANTA DEPARTMENT OF LAW | ATTN CHIEF LEGAL COUNSEL | 68 MITCHELL ST | SUITE 4100 | | ATLANTA | GA | 30303 | |
| CITY OF AVENTURA | ATTN CHIEF LEGAL COUNSEL | 19200 WEST COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| CITY OF AVENTURA | ATTN PRESIDENT OR CEO | 17651 BISCAYNE BLVD | | | AVENTURA | FL | 33160 | |
| CITY OF BALTIMORE | ATTN CHIEF LEGAL COUNSEL | 640 CITY HALL | 100 N HOLLIDAY ST | | BALTIMORE | MD | 21202 | |
| CITY OF BOSTON | | PO BOX 55810 | | | BOSTON | MA | 02205-5810 | |
| CITY OF BOSTON | ATTN PRESIDENT OR CEO | PO BOX 55810 | | | BOSTON | MA | 02205-5810 | |
| CITY OF BOSTON | ATTN PRESIDENT OR CEO | TREASURY DEPARTMENT | PO BOX 9715 | | BOSTON | MA | 02114 | |
| CITY OF BOSTON CONSUMER AFFAIRS & LICENSING | | ONE CITY HALL PLAZA, ROOM 817 | | | BOSTON | MA | 02201-2039 | |
| CITY OF BOSTON LAW DEPARTMENT | ATTN CHIEF LEGAL COUNSEL | ONE CITY HALL SQUARE | | | BOSTON | MA | 02201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHICAGO | ATTN PRESIDENT OR CEO | CITY HALL | 121 NORTH LA SALLE STREET | ROOM 800 | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | ATTN PRESIDENT OR CEO | DEPARTMENT OF REVENUE | 8108 INNOVATION WAY | | CHICAGO | IL | 60682-0081 | |
| CITY OF CHICAGO | ATTN PRESIDENT OR CEO | DEPARTMENT OF REVENUE | JUDGEMENT COLLECTIONS UNIT | 8212 INNOVATION WAY | CHICAGO | IL | 60682 | |
| CITY OF CHICAGO LAW DEPARTMENT | ATTN CHIEF LEGAL COUNSEL | 121 NORTH LASALLE ST | SUITE 600 | | CHICAGO | IL | 60602 | |
| CITY OF CLEVELAND | | 1201 LAKESIDE AVENUE EAST | | | CLEVELAND | OH | 44114-1100 | |
| CITY OF CLEVELAND | DIVISION OF WATER | PO BOX 94540 | | | CLEVELAND | OH | 44101 | |
| CITY OF COLUMBUS | | PO BOX 182158 | | | COLUMBUS | OH | 43218-2158 | |
| CITY OF COLUMBUS | RICHARD C PHEIFFER JR | 90 WEST BROAD ST | | | COLUMBUS | OH | 43215 | |
| CITY OF CRANSTON TAX COLLECTOR | | PO BOX 1177 | | | PROVIDENCE | RI | 02901-1177 | |
| CITY OF FALLS CHURCH | | 300 PARK AVENUE | SUITE 100 EAST | | FALLS CHURCH | VA | 22046 | |
| CITY OF FALLS CHURCH | ATTN CHIEF LEGAL COUNSEL | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | |
| CITY OF FALLS CHURCH | CUSTOMER SERVICE DIVI. | PO BOX 7400 | | | MERRIFIELD | VA | 22116-7400 | |
| CITY OF FORT LAUDERDALE | | PO BOX 14130 | | | FT. LAUDERDALE | FL | 33302 | |
| CITY OF FORT LAUDERDALE | ALARM SERVICE | PO BOX 14130 | | | FORT LAUDERDALE | FL | 33302-4130 | |
| CITY OF FORT LAUDERDALE | ATTN PRESIDENT OR CEO | BUSINESS TAX DIVISION | PO BOX 31689 | | TAMPA | FL | 33631-3689 | |
| CITY OF FORT LAUDERDALE | ATTN PRESIDENT OR CEO | TREASURY DEPARTMENT | PO BOX 31687 | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT LAUDERDALE MUNICIPAL SERVICES | | 100 N. ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF HARTFORD | ATTN CHIEF LEGAL COUNSEL | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| CITY OF HOUSTON | | PO BOX 61167 | | | HOUSTON | TX | 77208-1167 | |
| CITY OF HOUSTON | ARA ALARM ADMINISTRATION | PO BOX 203887 | | | HOUSTON | TX | 77216-3887 | |
| CITY OF HOUSTON | DEPT PUBLIC UTILITIES | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON | FIRE DEPARTMENT | PO BOX 3625 | | | HOUSTON | TX | 77253 | |
| CITY OF HOUSTON | SOLID WASTE MNGMT.DEPT. | PO BOX 1562 | | | HOUSTON | TX | 77251-1562 | |
| CITY OF HOUSTON DEPT PUBLIC UTILITIES | | 901 BAGBY | | | HOUSTON | TX | 77002 | |
| CITY OF HOUSTON LEGAL DEPARTMENT | ATTN CHIEF LEGAL COUNSEL | 900 BAGBY 3RD FL | | | HOUSTON | TX | 77002 | |
| CITY OF HURST | HURST POLICE DEPARTMENT | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| CITY OF HURST | WATER DEPARTMENT | 1505 PRECINCT LINE ROAD | | | HURST | TX | 76654 | |
| CITY OF MARIETTA | | 205 LAWRENCE STREET | PO BOX 609 | | MARIETTA | GA | 30061 | |
| CITY OF MARIETTA | ATTN CHIEF LEGAL COUNSEL | CITY HALL 4TH FL | 205 LAWRENCE ST | | MARIETTA | GA | 30060 | |
| CITY OF MARIETTA TAX OFFICE | | PO BOX 609 | | | MARIETTA | GA | 30061-7027 | |
| CITY OF MIAMI | OFFICE OF THE CITY ATTORNEY | 444 SW 2ND AVE SUITE 945 | | | MIAMI | FL | 33130 | |
| CITY OF NEWTON | | 1000 COMMONWEALTH AVENUE | | | NEWTON | MA | 02459 | |
| CITY OF NEWTON | | 1321 WASHINGTON STREET | | | WEST NEWTON | MA | 02465 | |
| CITY OF NEWTON | | PO BOX 9137 | | | NEWTON | MA | 02460-9137 | |
| CITY OF NEWTON | DEPT. OF WEIGHTS & MEASURES | NEWTON CITY HALL | 1000 COMMONWEALTH AVENUE | | NEWTON CENTRE | MA | 02459 | |
| CITY OF NEWTON MA | | 1294 CENTRE STREET | | | NEWTON | MA | 02459-1544 | |
| CITY OF NORCROSS | ATTN CHIEF LEGAL COUNSEL | 65 LAWRENCEVILLE ST | | | NORCROSS | GA | 30071 | |
| CITY OF NORTH MIAMI BEACH | | 17011 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH MIAMI BEACH | | PO BOX 600427 | | | NORTH MIAMI BEACH | FL | 33160-0427 | |
| CITY OF PARAMUS | PARAMUS BD OF HEALTH | JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| CITY OF PEABODY | | PO BOX 3047 | | | PEABODY | MA | 01960-3047 | |
| CITY OF PEABODY | ATTN CHIEF LEGAL COUNSEL | 24 LOWELL ST | | | PEABODY | MA | 01960 | |
| CITY OF PEABODY MA | | PO BOX 3047 | | | PEABODY | MA | 01960 | |
| CITY OF PEABODY MA | PEABODY CITY HALL | HEALTH DEPARTMENT | 24 LOWELL STREET | | PEABODY | MA | 01960 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF PEABODY TAX COLLECTOR | | PO BOX 3047 | | | PEABODY | MA | 01961 | |
| CITY OF ROCKVILLE | | 111 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | |
| CITY OF ROCKVILLE | | PO BOX 37015 | | | BALTIMORE | MD | 21297-3015 | |
| CITY OF ROCKVILLE | C/O DPT.OF PUBLIC WORKS | 111 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | |
| CITY OF SOUTHFIELD | ATTN CHIEF LEGAL COUNSEL | 26000 EVERGREEN RD | | | SOUTHFIELD | MI | 48076 | |
| CITY OF SOUTHFIELD | SOUTHFIELD POLICE DEPT. | PO BOX 2055 | | | SOUTHFIELD | MI | 48037-2055 | |
| CITY OF SOUTHFIELD | WATER & SEWER DEPT. | PO BOX 33835 | | | DETROIT | MI | 48232-0835 | |
| CITY OF SOUTHFIELD WATER & SEWER DEPT. | | 26000 EVERGREEN ROAD | | | SOUTHFIELD | MI | 48076 | |
| CITY OF TAMPA | CASHIERING-POLICE | 2105 N. NEBRASKA AVE. | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA | POLICE - EXTRA DUTY | 315 E. KENNEDY BLVD. | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA TAX DIV. | | 2105 NORTH NEBRASKA AVENUE | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA UTILITIES | | PO BOX 30191 | | | TAMPA | FL | 33630 | |
| CITY OF TAMPA UTILITIES | OLD CITY HALL | FIRST FLOOR | | | TAMPA | FL | 33602 | |
| CITY SPEC INC | ATTN PRESIDENT OR CEO | 71-19 80TH ST. | STE 8205 | | GLENDALE | NY | 11385 | |
| CITY TRIANGLES | ATTN PRESIDENT OR CEO | 6015 BANDINI BLVD | | | COMMERCE | CA | 90040 | |
| CITY UNDERWRITING AGENCY INC. | ATTN PRESIDENT OR CEO | 2001 MARCUS AVE | SUITE W180 | | LAKE SUCCESS | NY | 11042 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 77347 | |
| CITY WIDE SWEEPING | ATTN PRESIDENT OR CEO | PO BOX 53 | | | HUMBLE | TX | 77347-0053 | |
| CITYMEALS-ON-WHEELS | ATTN PRESIDENT OR CEO | SPECIAL EVENTS DEPT. | 355 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| CIZAUSKAS, ADELE M. | | 601 CHARLES STREET | | | PERTH AMBOY | NJ | 08861 | |
| CJS PROFESSIONAL CLEANING INC | ATTN PRESIDENT OR CEO | 752 NORTH STATE ST | UNIT # 209 | | WESTERVILLE | OH | 43082 | |
| CK JEANS | ATTN EMANUEL CHIRICO | 200 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| CK JEANS | ATTN PRESIDENT OR CEO | PO BOX 890182 | | | CHARLOTTE | NC | 28289-0182 | |
| CK JEANS | ATTN PRESIDENT OR CEO | PO BOX 890255 | | | CHARLOTTE | NC | 28289-0255 | |
| CK OUTERWEAR LLC | ATTN PRESIDENT OR CEO | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| CLAA | ATTN PRESIDENT OR CEO | PO BOX 102 | | | RINGWOOD | NJ | 07456 | |
| CLAPP, JONTAE l. | | 1052 MORRIS AVENUE | | | BRONX | NY | 10456 | |
| CLARE, DIANA | | 143 BRUCE AVENUE | | | YONKERS | NY | 10705 | |
| CLARK, BIANCA S. | | 6636 S. KIMBARK | APT 1 | | CHICAGO | IL | 60637 | |
| CLARK, CHARLES | | 440 DUNHAM AVE | | | MOUNT VERNON | NY | 10553 | |
| CLARK, CYNTHIA | | 170 WOODRUFF AVE | APT 1C | | BROOKLYN | NY | 11226 | |
| CLARK, DENNIS | | 25 ROBINSON ST | | | LYNN | MA | 01905-1813 | |
| CLARK, HELEN E. | | 3600 PEARTREE CT. | APT 14 | | SILVER SPRING | MD | 20906 | |
| CLARK, JOHN K. | | 6191 N.W. 31ST TERR. | | | FT. LAUDERDALE | FL | 33309 | |
| CLARK, JOYCE | | 7902 TINKERS CREEK DR | | | CLINTON | MD | 20735-1414 | |
| CLARK, TANISHA | | 108 JEFFERSON TERRACE | APT 2C | | YONKERS | NY | 10701 | |
| CLARK, VERNON E. | | 4562 EADS ST NE | | | WASHINGTON | DC | 20019-4673 | |
| CLARKE, AVERY M. | | 4295 WEBSTER AVENUE | | | BRONX | NY | 10470 | |
| CLARKE, JERMAINE A. | | 236 WEST 3RD STREET | | | MOUNT VERNON | NY | 10550 | |
| CLARKE, SHANDIA K. | | 961 EAST 229TH STREET | | | BRONX | NY | 10466 | |
| CLARKE, SOPHIA | | 1188 MAIN STREET | | | RIVER EDGE | NJ | 07661 | |
| CLARKE-WILLIAMS, MELINDA | | 20110 CLUB HILL DR | | | GERMANTOWN | MD | 20874-1133 | |
| CLARKS OF ENGLAND INC | ATTN PRESIDENT OR CEO | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| CLASSIC KICKS INC. | ATTN PRESIDENT OR CEO | 137 EAST 36TH STREET | SUITE # 21J | | NEW YORK | NY | 10016 | |
| CLAUDIAALAN | ATTN PRESIDENT OR CEO | 305 EAST QUEENS ROAD | | | NORTH VANCOUVER | BC | V7N 1G7 | CANADA |
| CLAVIJO, CECILIA | | 572 59TH STREET | | | WEST NEW YORK | NJ | 07093 | |
| CLAY, YVONNE M. | | 1932 NORTH OAK DR. NW | | | LAWRENCEVILLE | GA | 30044 | |
| CLAYTON, LAVELL | | 410 WARFIELD DR | APT 4092 | | LANDOVER | MD | 20785-4791 | |
| CLAYTON, ROSE | | 119 COMMONWEALTH AVE | | | BOSTON | MA | 02116-2344 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEANING SERVICES GROUP INC | ATTN PRESIDENT OR CEO | 230 NORTH STREET | | | DANVERS | MA | 01923 | |
| CLEANING SERVICES GROUP, INC. | | 230 NORTH STREET | | | DANVERS | MA | 01923 | |
| CLEANING SOLUTIONS OF ATLANTA | ATTN PRESIDENT OR CEO | PO BOX 08 | | | OXFORD | GA | 30054 | |
| CLEAR CHANNEL BROADCASTING | ATTN PRESIDENT OR CEO | 5567 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING | ATTN PRESIDENT OR CEO | 5588 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | ATTN PRESIDENT OR CEO | 5540 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | ATTN PRESIDENT OR CEO | 5567 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | ATTN PRESIDENT OR CEO | 5630 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | ATTN PRESIDENT OR CEO | 98417 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | ATTN PRESIDENT OR CEO | LOCKBOX 402535 | | | ATLANTA | GA | 30384-2535 | |
| CLEAR CHANNEL BROADCASTING INC | ATTN PRESIDENT OR CEO | PO BOX 406039 | | | ATLANTA | GA | 30384-6039 | |
| CLEAR CHANNEL BROADCASTING INC | ATTN PRESIDENT OR CEO | WVAZ - FM | 3957 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC. | ATTN PRESIDENT OR CEO | 3993 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC. | ATTN PRESIDENT OR CEO | 5080 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC. | ATTN PRESIDENT OR CEO | 5529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC. | ATTN PRESIDENT OR CEO | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| CLEAR CHANNEL COMMUNICATIONS | ATTN PRESIDENT OR CEO | 5758 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL COMMUNICATIONS | ATTN PRESIDENT OR CEO | 5782 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL OUTDOOR | ATTN PRESIDENT OR CEO | PO BOX 402379 | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHANNEL TRAFFIC NY | ATTN PRESIDENT OR CEO | LOCKBOX 005080 | COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| CLEAR THINKING GROUP | ATTN PRESIDENT OR CEO | 401 TOWNE CENTRE DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| CLEINMAN, ELLIOTT M | | 13404 SCOTTISH AUTUMN LANE | | | DARNESTOWN | MD | 20878 | |
| CLEMONS, JAZMIN L. | | 264 EAST 34TH STREET | | | BROOKLYN | NY | 11203 | |
| CLERK OF FAMILY COURT | ATTN PRESIDENT OR CEO | RI FAMILY COURT | ONE DORRANE PLAZA | | PROVIDENCE | RI | 02903 | |
| CLERK OF THE CIRCUIT | ATTN PRESIDENT OR CEO | COURT | 50 MARYLAND AVENUE | | ROCKVILLE | MD | 20850 | |
| CLERK OF THE CIRCUIT COURT | | 50 MARYLAND AVE. | ROOM 111 | | ROCKVILLE | MD | 20850 | |
| CLERK OF THE CIRCUIT COURT | | 50 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | |
| CLERK, GWINNETT MAGISTRATE CT | | PO BOX 246 | | | LAWRENCEVILLE | GA | 30046-0246 | |
| CLERK,FAIRFAX CIRCUIT COURT | ATTN PRESIDENT OR CEO | 4110 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22030 | |
| CLERMONT, JESSICA | | 1307 PACIFIC STREET | APT 5G | | BROOKLYN | NY | 11216 | |
| CLERVEAUX, KERLILNE | | 8050 NW MIAMI CT. | APT F203 | | MIAMI | FL | 33150 | |
| CLIFFORD-FENNER, MAUREEN | | 32 HUNTERS RUN | | | NORTH PROVIDENCE | RI | 02904 | |
| CLINTON, FRANCES | | 1545 FISHING LAKE DRIVE | | | ODESSA | FL | 33556 | |
| CLIO APPAREL INC | ATTN PRESIDENT OR CEO | 485 7TH AVENUE | SUITE 40 | | NEW YORK | NY | 10018 | |
| CLIPPER EXPRESS | | 9014 HERITAGE ROAD | | | WOODBRIDGE | IL | 60517 | |
| CLIPPER EXXPRESS COMPANY | ATTN PRESIDENT OR CEO | PO BOX 1669 | | | BOLINGBROOK | IL | 60440-7369 | |
| CLOUGHERTY, PETER | | 33 SUMMER ST | | | SHREWSBURY | MA | 01545-5612 | |
| CLOUGHERTY, PETER | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| CLOUGHERTY, PETER | FILENES HOME OFFICE | 25 CORPORATE DRIVE | SUITE 400 | | BURLINGTON | MA | 01803 | |
| CLOWERS, NOLAN | | 3818 W CERMAK RD | | | CHICAGO | IL | 60623-3015 | |
| CLTV | ATTN PRESIDENT OR CEO | CHICAGOLAND TELEVISION NEWS | DEPT. NO. 93094 | | CHICAGO | IL | 60673-3094 | |
| CLUNIE, FITZROY K. | | 4217 EASTERN AVE | APT 5 | | MOUNT RAINIER | MD | 20712-1409 | |
| CM DESIGN STUDIO, LLC/ ALEX CANNON | ATTN PRESIDENT OR CEO | 989 6TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| CMK MFG | ATTN PRESIDENT OR CEO | 1321 PALMETTO STREET | | | LOS ANGELES | CA | 90013 | |
| C-MRK INC. | ATTN PRESIDENT OR CEO | 4510 LOMA VISTA AVE. | | | VERNON | CA | 90058 | |
| CNS FRAME DISPLAYS | ATTN PRESIDENT OR CEO | 22821 SILVERBROOK CENTER DRIVE | SUITE 140 | | STERLING | VA | 20166 | |
| COACH INC | ATTN PRESIDENT OR CEO | 75 REMITTANCE DR | SUITE 1229 | | CHICAGO | IL | 60675-1229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COACHMAN, THORNAL T. | | 4125 ATMORE PLACE | | | TEMPLE HILLS | MD | 20748 | |
| COACHS CHOICE APPAREL INC | ATTN PRESIDENT OR CEO | 515 E 85TH STREET | SUITE 6D | | NEW YORK | NY | 10028 | |
| COAKLEY BUSINESS CLASS | ATTN PRESIDENT OR CEO | 65 MADISON AVE. | STE 540 | | MORRISTOWN | NJ | 07960 | |
| COALITION AGAINST BREAST CANCER, INC. | ATTN PRESIDENT OR CEO | PO BOX 483 | | | ST JAMES | NY | 11780-0483 | |
| COARD, KIMIA | | 115 HAMILTON PL | APT 23 | | NEW YORK | NY | 10031-6816 | |
| COASTAL COMFORT INC. | ATTN PRESIDENT OR CEO | 881 W. MCNAB ROAD | | | POMPANO BEACH | FL | 33060 | |
| COASTAL COMFORT, INC. | | 881 W MCNAB ROAD | | | POMPANO BEACH | FL | 33060 | |
| COBB COUNTY GOVERNMENT | ATTN CONSUMER PROTECTION DIVISION | 100 CHEROKEE ST | | | MARIETTA | GA | 30090 | |
| COBB COUNTY TAX COMMISSIONER | | PO BOX 100127 | | | MARIETTA | GA | 30061-7027 | |
| COBB SALAD DESIGN | ATTN PRESIDENT OR CEO | DIV.OF AW CHANG CORP. | 933 S.VERMONT AVENUE | | LOS ANGELES | CA | 90006 | |
| COBB SALAD DESIGN, DIV OF AW CHANG CORP | ATTN PRESIDENT OR CEO | HANMI BANK | 933 S VERMONT AVE | | LOS ANGELES | CA | 90006 | |
| COBB, RAFAEL N. | | 61 TREMONT ST | | | BRIGHTON | MA | 02135-2415 | |
| COCKPIT | ATTN PRESIDENT OR CEO | 15 W 39TH ST | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| COCO CLUB, INC. | ATTN PRESIDENT OR CEO | 1672 EAST 3RD STREET | | | BROOKLYN | NY | 11230 | |
| COCUZZO, DAVID T. | | 36 CUNARD STREET | APT 3 | | BOSTON | MA | 02120 | |
| CODY, JAMEL L. | | 589 E 81ST ST | | | BROOKLYN | NY | 11236-3116 | |
| CODY, JEFFREY | | 4123 W. MAYPOLE | | | CHICAGO | IL | 60624 | |
| COELHO, DAVID S. | | 4 CHATFIELD DRIVE | | | TRUMBULL | CT | 06611 | |
| COELLO, JOHN W. | | 566 35TH STREET | | | UNION CITY | NJ | 07087 | |
| COEUR, CLAUDANCY | | 130 DIANA DR | | | FAYETTEVILLE | GA | 30215-8303 | |
| COFACE CREDIT MGT. OF NORTH AMERICA | ATTN PRESIDENT OR CEO | PO BOX 10172 | | | UNIONDALE | NY | 11555 | |
| COFACE FINANS A/S | ATTN PRESIDENT OR CEO | PO BOX 8500 S-5640 | | | PHILADELPHA | PA | 19178-5640 | |
| COGER, KIMBERLY N. | | 521 THATFORD AVE | | | BROOKLYN | NY | 11212-5201 | |
| COKA, GEORGE I. | | 22 DAVID RD | | | NEWTON | MA | 02459 | |
| COLAVITA USA | ATTN PRESIDENT OR CEO | 1 RUNYONS LANE | | | EDISON | NJ | 08817 | |
| COLAVITO, ANGELICA | | 387 COLUMBIA AVE | | | CLIFFSIDE PK | NJ | 07010 | |
| COLBERT, KENNETH M. | | 81 COLUMBIA ST | APT 14E | | NEW YORK | NY | 10002-2637 | |
| COLBERT, KIA D. | | 1318 SARATOGA AVE, N.E. | APT # 2 | | WASHINGTON | DC | 20018 | |
| COLBERT, VICTORIA E. | | 7674 WESTLAKE TERRACE | | | BETHESDA | MD | 20817 | |
| COLE, FRANK J. | | 27 LAKE SARGENT DR | | | LEICESTER | MA | 01524-1927 | |
| COLE, MONIQUE S. | | 1030 OCEAN AVENUE | 6A | | BROOKLYN | NY | 11226 | |
| COLE, STEPHANIE I. | | 5816 W CHICAGO AVE | 3RD. FLOOR | | CHICAGO | IL | 60651 | |
| COLE, TEVIN J. | | 6504 G. STREET | | | CAPITOL HEIGHTS | MD | 20743 | |
| COLE-HAAN | ATTN PRESIDENT OR CEO | ACCT # 30389 | PO BOX 6007 | | BOSTON | MA | 02212-6007 | |
| COLE-HAAN | ATTN PRESIDENT OR CEO | PO BOX 6007 | | | BOSTON | MA | 02212 | |
| COLEMAN, ELLAMAE M. | | 12 HIAWATHA ROAD | | | BOSTON | MA | 02126 | |
| COLERIDGE & CO., INC. | ATTN PRESIDENT OR CEO | FBO SHIN CHOI | 250 WEST 39TH STREET | 10TH FLOOR | NEW YORK | NY | 10018 | |
| COLLA, HELEN | | 577 SCOTLAND RD | | | UNION | NJ | 07083-7909 | |
| COLLECTION ARIANNE INC. | ATTN PRESIDENT OR CEO | 1655, DE LOUVAIN QUEST | | | MONTREAL | QC | H4N 1G6 | CANADA |
| COLLECTION CONRAD CO | ATTN PRESIDENT OR CEO | 9320 BOUL ST. LAURENT | SUITE 200 | | MONTREAL | QC | H2N 1N7 | CANADA |
| COLLECTION XIIX | | 385 FIFTH AVENUE | SUITE 1201 | | NEW YORK | NY | 10016 | |
| COLLECTION XIIX | ATTN PRESIDENT OR CEO | 385 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| COLLECTION XIIX LTD | ATTN PRESIDENT OR CEO | 385 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| COLLIERS ABOOD WOOD-FAY | | 95 MERRICK WAY | SUITE 380 | | CORAL GABLES | FL | 33134 | |
| COLLIERS INTERNATIONAL MANAGEMENT- ATLANTA, LLC | ATTN PRESIDENT OR CEO | 5871 GLENRIDGE DR | UNIT # 400 | | ATLANTA | GA | 30328 | |
| COLLINGE, MICHAEL | | 6100 WILMETT RD | | | BETHESDA | MD | 20817-2440 | |
| COLLINS OVERHEAD DOOR , INC | ATTN PRESIDENT OR CEO | PO BOX 9125 | | | CHELSEA | MA | 02150-9125 | |
| COLLINS, ANGELA | | 1180 HYDE PARK AVE | | | HYDE PARK | MA | 02136-2810 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLLINS, KIMBERLY J. | | 1504 ABBOTSTON ST | | | BALTIMORE | MD | 21218-4901 | |
| COLLINS, MOLLIE A. | | 2583 OAK GLEN WAY | | | FORESTVILLE | MD | 20747-3708 | |
| COLLINS, THOMAS R. | | 565 HILL DRIVE | APT NO. 204 | | HOFFMAN ESTATES | IL | 60169 | |
| COLLISON, KRISTINA L. | | 13 FARNHAM COURT | | | LAUREL SPRINGS | NJ | 08021 | |
| COLLORD, MARGARET A. | | 18 RUGGLES STREET | | | STATEN ISLAND | NY | 10312 | |
| COLOMBO, HILDA | | 120 MAGNOLIA AVENUE | | | KEARNEY | NJ | 07032 | |
| COLON, AMANDA | | 16 WHITES AVE | APT 43 | | WATERTOWN | MA | 02472 | |
| COLON, DAISY | | 708 5TH STREET | APT 1 | | UNION CITY | NJ | 07087 | |
| COLON, DAISY | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| COLON, FERNANDO A. | | 6B STATE STREET | | | LEOMINSTER | MA | 01453 | |
| COLON, LILLIAM | | 19 UPLAND GARDENS DR | APT 2 | | WORCESTER | MA | 01607-1678 | |
| COLONIAL GLASS & MIRROR CO. | ATTN PRESIDENT OR CEO | PO BOX 120 | 210 SOUTHBRIDGE STREET | | AUBURN | MA | 01501 | |
| COLONIAL LANDSCAPING | | 19 CHERRYWOOD ROAD | | | YONKERS | NY | 10710 | |
| COLONIAL LANDSCAPING | ATTN PRESIDENT OR CEO | 19 CHERRYWOOD RD | | | YONKERS | NY | 10710 | |
| COLOR BRITE DISPLAY | ATTN PRESIDENT OR CEO | 6915 HARRISON AVENUE | | | CINCINNATI | OH | 45247 | |
| COLOR BRITE FAB.& DISPLAY INC. | ATTN PRESIDENT OR CEO | 6915 HARRISON AVE | | | CINCINNATI | OH | 45247-3205 | |
| COLORS IN OPTICS | ATTN PRESIDENT OR CEO | 366 5TH AVE | SUITE 804 | | NEW YORK | NY | 10001 | |
| COLORS IN OPTICS LTD. | ATTN PRESIDENT OR CEO | 366 FIFTH AVENUE | SUITE 804 | | NEW YORK | NY | 10001 | |
| COLUMBIA DAILY SPECTATOR | ATTN PRESIDENT OR CEO | 2875 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10025 | |
| COLUMBIA ENGINEERING | | 2763 MEADOW CHURCH ROAD | SUITE 100 | | DULUTH | GA | 30097 | |
| COLUMBIA ENGINEERING | ATTN PRESIDENT OR CEO | 2763 MEADOW CHURCH ROAD | SUITE 100 | | DULUTH | GA | 30097 | |
| COLUMBIA GAS | | 180 E. BROAD ST. | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS | ATTN PRESIDENT OR CEO | 180 E. BROAD ST. | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS | ATTN PRESIDENT OR CEO | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA SPORTSWEAR CO | ATTN PRESIDENT OR CEO | PO BOX 535118 | | | ATLANTA | GA | 30353-5118 | |
| COLUMBIA SPORTSWEAR USA CORPORATION | | 14375 NW SCIENCE PARK DRIVE | | | PORTLAND | OR | 97229-5418 | |
| COLUMBUS BRIDE | ATTN PRESIDENT OR CEO | 5255 SINCLAIR RD. | PO BOX 29913 | | COLUMBUS | OH | 43229-7513 | |
| COLUMBUS CONSULTING | ATTN PRESIDENT OR CEO | PO BOX 715378 | | | COLUMBUS | OH | 43271-5378 | |
| COLUMBUS CONSULTING INTL. | ATTN PRESIDENT OR CEO | PO BOX 715378 | | | COLUMBUS | OH | 43271-5378 | |
| COLUMBUS MONTHLY | ATTN PRESIDENT OR CEO | 5255 SINCLAIR ROAD | PO BOX 29913 | | COLUMBUS | OH | 43229-7513 | |
| COM TECH SYSTEMS INC. | ATTN PRESIDENT OR CEO | 7404-A LINDBERGH DRIVE | | | GAITHERSBURG | MD | 20879 | |
| COMCAST | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | |
| COMCAST | ATTN PRESIDENT OR CEO | PO BOX 69 | | | NEWARK | NJ | 07101-0069 | |
| COMCAST | ATTN PRESIDENT OR CEO | PO BOX 840 | | | NEWARK | NJ | 07101-0840 | |
| COMCAST SPOTLIGHT | ATTN PRESIDENT OR CEO | PO BOX 31014 | | | HARTFORD | CT | 06150-1014 | |
| COMCAST SPOTLIGHT - BUSINESS OPERATIONS | ATTN PRESIDENT OR CEO | PO BOX 8500-52968 | | | PHILADELPHIA | PA | 19178 | |
| COMDATA INTERNATIONAL | | 101 BULLITT LANE | SUITE 303 | | LOUISVILLE | KY | 40222 | |
| COMDATA STORED VALUE, INC. | ATTN PRESIDENT OR CEO | 3802 RELIABLE PARKWAY | LOCKBOX # 3802 | | CHICAGO | IL | 60686-0038 | |
| COMED | | 10 S. DEARBORN STREET | 48TH FLOOR | | CHICAGO | IL | 60680 | |
| COMED | ATTN PRESIDENT OR CEO | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | ATTN PRESIDENT OR CEO | PO BOX 6112 | | | CAROL STREAM | IL | 60197-6112 | |
| COMER, KAREN S. | | 2774 FOXWORTH DR | | | COLUMBUS | OH | 43231-3005 | |
| COMINT APPAREL GROUP | ATTN PRESIDENT OR CEO | PO BOX 630 | | | ENGLEWOOD | NJ | 07631-0630 | |
| COMMACK # 035 | ATTN PRESIDENT OR CEO | 60 VANDERBILT MTR.PKWY | | | COMMACK | NY | 11725 | |
| COMMAND FINANCIAL PRESS | ATTN PRESIDENT OR CEO | 75 VARICK ST | | | NEW YORK | NY | 10013 | |
| COMMERCIAL CONSTRUCTION GROUP | ATTN PRESIDENT OR CEO | 100 SOCKANOSSET CROSS ROAD | BLDG. 100B | SUITE 200 | CRANSTON | RI | 02920 | |
| COMMERCIAL CONSTRUCTION GROUP | C/O LEONARD CATAZANO, ESQ. | 555 LENOX AVENUE | SUITE 2F | | NEW YORK | NY | 10037 | |
| COMMERCIAL TRAILER LEASING, I NC | ATTN PRESIDENT OR CEO | 1207 TONNELLE AVENUE | | | NORTH BERGEN | NJ | 07047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF LABOR | DEPARTMENT OF LABOR | DOSH - BOILER & SAFETY BUREAU | STATE CAMPUS BUILDING # 12 | | ALBANY | NY | 12240 | |
| COMMISSIONER OF REVENUE | DEPT OF REVENUE | FOR STATE OF CONNETICUT | PO BOX 5030 | | HARTFORD | CT | 06102-5030 | |
| COMMISSIONER OF TAX&FIN | ATTN PRESIDENT OR CEO | NYS ASSESSMENT RECEIVBL | PO BOX 4127 | | BINGHAMPTON | NY | 13902-4127 | |
| COMMISSIONERS OF REVENUE SERV. | DEPARTMENT OF REVENUE SERVICES | PO BOX 2937 | | | HARTFORD | CT | 06104 | |
| COMMONWEALTH OF MASS. | ATTN PRESIDENT OR CEO | MASS.DEP.OF REVENUE/CSE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | | 200 ARLINGTON STREET | | | CHELSEA | MA | 02150 | |
| COMMONWEALTH OF MASSACHUSETTS | ATTN PRESIDENT OR CEO | DEPARTMENT OF REVENUE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | C/O ELEVATOR MAINTENANCE | 163 WASHINGTON STREET | | | WORCESTER | MA | 01610 | |
| COMMONWEALTH OF MASSACHUSETTS | C/O KONE INC | ONE NEW BOSTON DRIVE | | | CANTON | MA | 02021 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF PUBLIC SAFETY | PO BOX 3814 | | | BOSTON | MA | 02241-3814 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF ENVIRONMENTAL PROTECTI | PO BOX 3982 | | | BOSTON | MA | 02241-3982 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE | PO BOX 7049 | | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF PENNSYLVANIA | | PO BOX 280701 | | | HARRISBURG | PA | 17128-0701 | |
| COMMONWEALTH PACKAGING | ATTN PRESIDENT OR CEO | PO BOX 6314 | 5490 LINGLESTOWN RD | | HARRISBURG | PA | 17112 | |
| COMMONWEALTH PACKAGING COMPANY | ATTN PRESIDENT OR CEO | 5490 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17112 | |
| COMMONWEALTH PACKAGING CORP | | 5490 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17112 | |
| COMMUNICAR, INC | ATTN PRESIDENT OR CEO | 73-10 88TH STREET | | | GLENDALE | NY | 11385 | |
| COMMUNICATION SYSTEM, INC | | 1163 CHARLES STREET | | | NORTH PROVIDENCE | RI | 02904 | |
| COMMUNITY ACTION FOOD PANTRY | ATTN PRESIDENT OR CEO | FINNERTY & STEVENS FUNERAL HOME | 426 MAIN STREET | | GREAT BARRINGTON | MA | 01230 | |
| COMMUNITY NEWSPAPERS | ATTN PRESIDENT OR CEO | PO BOX 431970 | | | SOUTH MIAMI | FL | 33243 | |
| COMMVAULT | | 2 CRESCENT PL | | | OCEANPORT | NJ | 07757 | |
| COMPANY 81 | ATTN PRESIDENT OR CEO | 31 WEST 34TH ST. | | | NEW YORK | NY | 10001 | |
| COMPLETE CLOTHING COMPANY | ATTN PRESIDENT OR CEO | 4950 E. 49TH STREET | | | VERNON | CA | 90058 | |
| COMPOSD | ATTN PRESIDENT OR CEO | 519 8TH AVE | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| COMPTROLLER OF MARYLAND | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND | ATTN PRESIDENT OR CEO | COMPLIANCE DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND | ATTN PRESIDENT OR CEO | REVENUE ADMIN. DIVISION | | | ANNAPOLIS | MD | 21411 | |
| COMPUTER IMAGING SUPPLIES | ATTN PRESIDENT OR CEO | CIS | 3942 SOLUTIONS CENTER | LOCKBOX # 773942 | CHICAGO | IL | 60677-3009 | |
| COMPUTER IMAGING SUPPLIES | ATTN PRESIDENT OR CEO | NASHUA-DIETZEN-RITTENHOUSE | 9212 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| COMPUTER IMAGING SUPPLIES/NASHUA CORP. | ATTN PRESIDENT OR CEO | 9212 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON JAF STATION | ATTN PRESIDENT OR CEO | PO BOX 1701 | | | NEW YORK | NY | 10116-1701 | |
| CON EDISON SOLUTIONS | | 100 SUMMIT LAKE DRIVE | SUITE 410 | | VALHALLA | NY | 10595 | |
| CON EDISON SOLUTIONS | ATTN PRESIDENT OR CEO | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | |
| CONCEPCION, JERANY | | 10A N FRANKLIN ST | APT 3 | | LYNN | MA | 01904-3114 | |
| CONCEPCION-RUIZ, JOSE A. | | 35 MAY STREET | # 1R | | WORCESTER | MA | 01610 | |
| CONCEPT ONE ACCESSORIES | ATTN PRESIDENT OR CEO | 119 W. 40TH ST. | 3RD FL. | | NEW YORK | NY | 10018 | |
| CONCEPT ONE ACCESSORIES | ATTN PRESIDENT OR CEO | 362 FIFTH AVENUE | 2ND FL | | NEW YORK | NY | 10001 | |
| CONCEPTS | ATTN PRESIDENT OR CEO | 45 WEST 36TH ST. | | | NEW YORK | NY | 10018 | |
| CONCEPTS IN TIME LLC | ATTN PRESIDENT OR CEO | 45 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| CONCORDE APPAREL CO LLC | ATTN PRESIDENT OR CEO | 55 WEST 39TH STREET | 39TH FLOOR | | NEW YORK | NY | 10018 | |
| CONCORDE APPAREL CO. | ATTN PRESIDENT OR CEO | PO BOX 3627 | | | SCRANTON | PA | 18505-0627 | |
| CONDE NAST | ATTN PRESIDENT OR CEO | PO BOX 5350 | | | NEW YORK | NY | 10087-5350 | |
| CONDE, RAUL A. | | 3636 GREYSTONE AVE | APT 7F | | BRONX | NY | 10463 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONFETTI/CUDLIE ACCESSORIES | ATTN PRESIDENT OR CEO | ONE EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| CONGREGATION BNAI ISRAEL-OHEV ZEDEK | ATTN PRESIDENT OR CEO | 8201 CASTOR AVENUE | | | PHILADELPHIA | PA | 19152 | |
| CONLEY NATIONAL INC | ATTN PRESIDENT OR CEO | 6225 BROOKSIDE BLVD | SUITE 233 | | KANSAS CITY | MO | 64113 | |
| CONLEY, KARLYLE H. | | 6 ATHERTON ST | | | BRAINTREE | MA | 02184-6008 | |
| CONLEY, RACHEL J. | | 13610 SW 136 TERRACE | | | MIAMI | FL | 33186 | |
| CONNECTED APPAREL | ATTN PRESIDENT OR CEO | 6015 BANDINI BLVD. | | | COMMERCE | CA | 90040 | |
| CONNECTICUT CENTRALIZED CHILD SUPPORT | ATTN PRESIDENT OR CEO | PROCESSING CENTER | PO BOX 990032 | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | ATTN CONSUMER PROTECTION DIVISION | 165 CAPITOL AVE | | | HARTFORD | CT | 06106-1630 | |
| CONNECTICUT LIGHT & POWER | | 56 PROSPECT STREET | | | HARTFORD | CT | 06103-2818 | |
| CONNECTICUT LIGHT & POWER | ATTN PRESIDENT OR CEO | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT NATURAL GAS CORP. | | 77 HARTLAND STREET | 4TH FLOOR | | EAST HARTFORD | CT | 06108-6201 | |
| CONNECTICUT NATURAL GAS CORP. | ATTN PRESIDENT OR CEO | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | |
| CONNECTICUT NATURAL GAS CORP. | ATTN PRESIDENT OR CEO | PO BOX 11750 | | | NEWARK | NJ | 07101-4750 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | GEORGE JEPSEN | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| CONNECTICUT/DESALE PARTNERSHIP | ATTN PRESIDENT OR CEO | 4992 A ST. ELMO AVE. | | | BETHSEDA | MD | 20814 | |
| CONNECTICUT/DESALES PARTNERSHP | ATTN PRESIDENT OR CEO | 4922 A ST ELMO AVENUE | | | BETHESDA | MD | 20814 | |
| CONNECTICUT/DESALES PARTNERSHP, LLC | ATTN PRESIDENT OR CEO | C/O LENKIN COMPANY | 4922 A ST. ELMO AVENUE | | BETHESDA | MD | 20814 | |
| CONNECTICUT/DESALES, LLC | C/O THE LENKIN COMPANY MANAGEMENT , INC. | 4922A ST. ELMO AVENUE | | | BETHESDA | MD | 21081 | |
| CONNELL, NANCY N. | | 5289 SILVERTHORNE RD | | | WESTERVILLE | OH | 43081 | |
| CONNER, LASHAWN A. | | 126 LONGFELLOW STREET, NW | | | WASHINGTON | DC | 20011 | |
| CONNEXXIONS INTL USA | ATTN PRESIDENT OR CEO | 250 W. 39TH STEET | SUITE# 401 | | NEW YORK | NY | 10019 | |
| CONNOR, NANCY | | 989 EAST STREET | APT 402 | | DEDHAM | MA | 02026 | |
| CONNORS, LAUREN | | 959 ATLANTIC AVE | APT 615 | | COLUMBUS | OH | 43229 | |
| CONRAD, ANNETTE K. | | 7001 CROSBY RD | | | HYATTSVILLE | MD | 20783-2922 | |
| CONSOLI, JAMES | | 6 BASS ROAD | | | SOUTH HAMILTON | MA | 01982 | |
| CONSOLIDATED APPAREL GR | ATTN PRESIDENT OR CEO | 3266 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CONSOLIDATED APPAREL GROUP | ATTN PRESIDENT OR CEO | 3266 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CONSOLIDATED EDISON CO OF NY | ATTN PRESIDENT OR CEO | JAF STATION | PO BOX 1701 | | NEW YORK | NY | 01116-1702 | |
| CONSOLIDATED INT. INC./WISCONSIN TOY | ATTN PRESIDENT OR CEO | PO BOX 842808 | | | BOSTON | MA | 02284-2808 | |
| CONSOLIDATED INTERNATIONAL | ATTN PRESIDENT OR CEO | WISCONSIN TOY COMPANY | PO BOX 842808 | | BOSTON | MA | 02284-2808 | |
| CONSOLIDATED INTL | ATTN PRESIDENT OR CEO | PO BOX 842808 | | | BOSTON | MA | 02284-2808 | |
| CONSOLIDATED INTNL/ WISCONSIN TOY COMPANY | ATTN PRESIDENT OR CEO | PO BOX 842808 | | | BOSTON | MA | 02284-2808 | |
| CONSUMER FRAUD UNIT | ATTN CONSUMER PROTECTION DIVISION | DIVISION OF BUSINESS AFFAIRS AND CONSUMER PROTECTION | 121 N. LASALLE ST. | CITY HALL, ROOM 800 | CHICAGO | IL | 60602 | |
| CONSUMERS POWER COMPANY | | 1 ENERGY PLAZA DRIVE | | | JACKSON | MI | 49201-2357 | |
| CONSUMERS POWER COMPANY | ATTN PRESIDENT OR CEO | | | | LANSING | MI | 48937-0001 | |
| CONTI, JON P. | | 2465 NW 67 COURT | | | FT. LAUDERDALE | FL | 33309 | |
| CONTI, SUEANN | | 29 LOUIS STREET | | | CARTERET | NJ | 07008 | |
| CONTILLI, BRENDA | | 12 CLEVELAND RD | | | PEABODY | MA | 01960 | |
| CONTINENTAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO FRANKLIN FASHION TRADING | PO BOX 60288 | | LOS ANGELES | CA | 90060-0288 | |
| CONTINENTAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO MIKSHAG INC. | PO BOX 60288 | | LOS ANGELES | CA | 90060-0288 | |
| CONTINENTAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO SEA AND SUN LLC | PO BOX 60288 | | LOS ANGELES | CA | 90060 | |
| CONTINENTAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO SEA AND SURF MEN | PO BOX 60288 | | LOS ANGELES | CA | 90060 | |
| CONTINENTAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO STANDING O INC | PO BOX 60288 | | LOS ANGELES | CA | 90060-0288 | |
| CONTINENTAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| CONTINENTAL BUSINESS CREDIT, INC. | ATTN PRESIDENT OR CEO | PO BOX 60288 | | | LOS ANGELES | CA | 90060 | |
| CONTRERA, ALLISON M. | | 7 WHITETAIL CRT. | | | MATAWAN | NJ | 07747 | |
| CONTRERAS, ELIZABETH | | 925 S. LAFLIN ST | APT FG | | CHICAGO | IL | 60607 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONVERSE INC. | ATTN PRESIDENT OR CEO | 13328 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693-0133 | |
| CONWAY, JUSTINE D. | | 4912 CARMINE AVE | | | GWYNN OAK | MD | 21207 | |
| COOK & ASSOCIATES | ATTN PRESIDENT OR CEO | 1050 GEORGE STREET | SUITE 18M | | NEW BRUNSWICK | NJ | 08901 | |
| COOK COUNTY DEPT OF ENVIROMENTAL CONTROL | | PO BOX 641547 | | | CHICAGO | IL | 60664 | |
| COOK COUNTY STATE ATTORNEYS OFFICE | CONSUMER FRAUD DIVISION | 69 W WASHINGTON ST | SUITE 700 | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | CAROL STREAM | IL | 60197-4468 | |
| COOK, ALAN B. | | 20 ECHO LANE | | | LEVITTOWN | NY | 11756 | |
| COOK, BRADLEY A. | | 2835 NORWOOD ST | | | COLUMBUS | OH | 43224-4235 | |
| COOK, CRYSTAL | | 206 E 48TH ST | APT B | | CHICAGO | IL | 60615-1202 | |
| COOK, JONATHON P. | | 12821 WALNUT HILL DR | APT 206 | | NORTH ROYALTON | OH | 44133-6654 | |
| COOK, MARK | | 99 SHELTER STREET | | | ROCHESTER | NY | 14611 | |
| COOKSON, NADINE F. | | 3801 CONNECTICUT AVENUE NW | APT 129 | | WASHINGTON | DC | 20008 | |
| COOL MIX INC. | ATTN PRESIDENT OR CEO | 234 WEST 39TH STR. | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| COOL REFRESHMENTS INC. | ATTN PRESIDENT OR CEO | 8 WEST 9TH STREET | | | BAYONNE | NJ | 07002 | |
| COOLEYS ANEMIA FOUNDATION | ATTN PRESIDENT OR CEO | 330 SEVENTH AVENUE | UNIT # 200 | | NEW YORK | NY | 10001 | |
| COOPER LIGHTING | ATTN PRESIDENT OR CEO | PNC BANK | PO BOX 640460 | | PITTSBURGH | PA | 15264-0460 | |
| COOPER, LISA M. | | 720 CRICKET LANE | | | WOODBRIDGE | NJ | 07095 | |
| COOPER, MARCELLA | | 2195 NW 130 STREET | | | MIAMI | FL | 33167 | |
| COOPER, MARY C. | | PO BOX 720721 | | | HOUSTON | TX | 77272 | |
| COOPER, ROSA | | 8509 S EUCLID | | | CHICAGO | IL | 60617-2263 | |
| COPELAND, CONDEAL H. | | 3290 CLIFTON FARM DRIVE | | | DECATUR | GA | 30034 | |
| COPELAND, VICTORIA | | 2732 LANGSTON PL SE | APT 203 | | WASHINGTON | DC | 20020-3206 | |
| COPESAN | | W175 N5711 TECHNOLOGY DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| COPESAN SERVICES | ATTN PRESIDENT OR CEO | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| CORAVAN & GREY, LTD. | ATTN PRESIDENT OR CEO | 4826 GREGG ROAD | | | PICO RIVERA | CA | 90660 | |
| CORBETT, DYNEISHA M. | | 3 ESMOND STREET | APT 201 | | BOSTON | MA | 02124 | |
| CORBIN, LESLIE | | 59 WASHINGTON ST | | | EAST ORANGE | NJ | 07017 | |
| CORD FLOORING SYSTEMS, LLC | ATTN PRESIDENT OR CEO | 213 ROSLYN ROAD | | | ROSLYN HEIGHTS | NY | 11577 | |
| CORDERO, GERMAN | | PO BOX 143425 | | | CORAL GABLES | FL | 33114-3425 | |
| CORDOVAN & GREY | ATTN PRESIDENT OR CEO | KENVIN INC | 4826 GREGG ROAD | | PICO RIVERA | CA | 90660 | |
| CORE CLASSICS, LLC | ATTN PRESIDENT OR CEO | 1 WEST 34TH STRET | SUTIE 901 | | NEW YORK | NY | 10001 | |
| COREY, KEVIN | | 6206 68TH AVE | | | GLENDALE | NY | 11385-4640 | |
| CORIELAN, REGIL | | 2828 KENNEDY BLVD | BOX 144 | | JERSEY CITY | NJ | 07306 | |
| CORINNE MCCORMACK INC | ATTN PRESIDENT OR CEO | LOCKBOX # 749784 | PO BOX 749784 | | LOS ANGELES | CA | 90074-9978 | |
| CORINTHIAN MEDIA INC. | ATTN PRESIDENT OR CEO | 500 8TH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| CORIOLAN, SHANICE | | 221 PAMLICO AVE | | | UNIONDALE | NY | 11553 | |
| CORLEY, TERRENCE | | 1502 W. LUNT AVENUE | APT 3 | | CHICAGO | IL | 60626 | |
| CORMIER, SHARON | | 83 CHESTNUT STREET | | | ANDOVER | MA | 01810 | |
| CORNEJO, EDSON | | 26 PAUL STREET | | | FORDS | NJ | 08863 | |
| CORNETTA, GRACE | | 18 BRATLEY ST | | | MELROSE | MA | 02176-6302 | |
| CORONEL, ROLANDO E. | | 315 E 51ST ST | | | NEW YORK | NY | 10022-6749 | |
| CORPORATE DELIVERY SERVICES, LLC | ATTN PRESIDENT OR CEO | PO BOX 2656 | | | SECAUCUS | NJ | 07094 | |
| CORPORATE DRIVE CORPORATION | ATTN PRESIDENT OR CEO | BURLINGTON 500, # 30371 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| CORPORATE TRAINING GROUP, INC. | ATTN PRESIDENT OR CEO | PO BOX 188 | | | RUMSON | NJ | 07760-0188 | |
| CORRALES, PATRICIA | | 337 LAKE OF THE PINES | | | EAST STROUDSBURG | PA | 18301 | |
| CORREA, JENIFER M. | | 270 WESTERN AVE | APT 2 | | LYNN | MA | 01904-3009 | |
| CORSA, CAROL | | 114 BRUSH HOLLOW LANE | | | RYEBROOKE | NY | 10573 | |
| CORTES, PATRICIA | | 583 RIVERSIDE DR | APT 4D | | NEW YORK | NY | 10031-8344 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORTEZ, LUCIA | | 4828 WOODLAWN DR | | | HYATTSVILLE | MD | 20784-1476 | |
| CORTINA, JOSE L. | | 11491 SW 236 LANE | | | HOMESTEAD | FL | 33032 | |
| COSME, ELISA | | 4057 N FRANCISCO | GROUND | | CHICAGO | IL | 60618-2645 | |
| COSME, RICHARD J. | | 848 CAPITOL AVE | 1ST FLOOR | | HARTFORD | CT | 06106 | |
| COSMODA CORPORATION | ATTN PRESIDENT OR CEO | 15 KODIAK CRESCENT | | | TORONTO | ON | M3J 3E5 | CANADA |
| COTE DE FRANCE, INC. | ATTN PRESIDENT OR CEO | 48 W 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| COTE DE FRANCE, INC./ TAA APPAREL INC. | ATTN PRESIDENT OR CEO | 48 WEST 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| COTE, GABRIELLE | | 73 HANCOCK ST | | | BOSTON | MA | 02114-4107 | |
| COTTON REEL CLOTHING CO. | ATTN PRESIDENT OR CEO | 15 MAXWELL COURT | | | THORNHILL | ON | L4J 6Y3 | CANADA |
| COUCH, AARON K. | | 3852 MCELROY RD | K4 | | DORAVILLE | GA | 30340 | |
| COUNDOURIS, MARY | | 5442 BROWVALE LN | | | LITTLE NECK | NY | 11362-1703 | |
| COUNTRY GENTLEMAN | ATTN PRESIDENT OR CEO | FOR BOLLMAN HAT COMPANY | PO BOX 933738 | | ATLANTA | GA | 31193-3738 | |
| COUNTRY WEDDINGS | ATTN PRESIDENT OR CEO | 20 STATION ST | | | HINGHAM | MA | 02043 | |
| COUNTY OF FAIRFAX | | 4100 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22030 | |
| COUNTY OF FAIRFAX | DEPT. OF TAX ADMINISTRATION | PO BOX 10201 | | | FAIRFAX | VA | 22035-0201 | |
| COUNTY OF FAIRFAX | DEPT.OFTAX ADMINISTRTN | PO BOX 10201 | | | FAIRFAX | VA | 22035-0201 | |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY FIRE PREVENTION | 10700 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| COURAGE CLOTHING CO. NY | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 3605 | | NEW YORK | NY | 10018 | |
| COURT OFFICER BARRY L. NEUFELD | SUPERIOR COURT OF NEW JERSEY | PO BOX 1106 | | | HIGHSTOWN | NJ | 08520 | |
| COURT OFFICER BARRY L. NEUFELD SUPERIOR COURT NJ | ATTN PRESIDENT OR CEO | PO BOX 1106 | | | HIGHSTOWN | NJ | 08520 | |
| COUSIN, ESNER J. | | 24418 MARTHA WASHINGTON DRIVE | | | SOUTHFIELD | MI | 48075-2537 | |
| COUSINS, KIMBERLY | | 751 ST MARKS AVE | APT F18 | | BROOKLYN | NY | 11216-3738 | |
| COUTURE LUXURIES, INC/THE 5TH & MADISON COLLECTION | ATTN PRESIDENT OR CEO | 80 MAYFIELD RAOD | SUITE 2 | | DORCHESTER | MA | 02125 | |
| COVAD COMMUNICATIONS | | 110 RIO ROBLES | | | SAN JOSE | CA | 95114 | |
| COVAD COMMUNICATIONS | ATTN PRESIDENT OR CEO | DEPARTMENT 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| COVENY, CATHERINE | | 53 ALBERTSON PKWY | | | ALBERTSON | NY | 11507 | |
| COVENY, CATHERINE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| COVINGTON, ORLANDRA L. | | 2430 7TH AVE | APT # 19J | | NEW YORK | NY | 10030 | |
| COX RADIO INC- TAMPA BAY | ATTN PRESIDENT OR CEO | PO BOX 861852 | | | ORLANDO | FL | 32886-1852 | |
| COX RADIO MIAMI | ATTN PRESIDENT OR CEO | 2741 NORTH 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| COX RADIO, INC - MIAMI | ATTN PRESIDENT OR CEO | PO BOX 863482 | | | ORLANDO | FL | 32886-3482 | |
| COX RADIO, MIAMI | ATTN PRESIDENT OR CEO | PO BOX 863482 | | | ORLANDO | FL | 32886-3482 | |
| COX, CHRISTOPHER | | 362 MENHAM | | | BROOKLYN | NY | 11237 | |
| COX, MALISA S. | | 1689 CLYDE PLACE | | | COLUMBUS | OH | 43227 | |
| COYLE, DEBRA H. | | 533 FOOTHILL ROAD | | | BRIDGEWATER | NJ | 08807 | |
| CPT NP BUILDING, LLC | ATTN CHRISTOPHER GLADSTONE | C/O TRUST II - PRESS BUILDING, LLC | 1001 G STREET, NW | SUITE 700-W | WASHINGTON | DC | 20001 | |
| CPT NP BUILDING, LLC | ATTN PRESIDENT OR CEO | PO BOX 79276 | | | BALTIMORE | MD | 21279-0276 | |
| CRAFT, CAROLYN | C/O ROBERT H. STEIN | 2300 GLADES RD, GLADES TWIN PLAZA | SUITE 200W | | BOCA RATON | FL | 33431 | |
| CRAFTON, CIERRA | | 2931 8TH AVE | APT 6M | | NEW YORK | NY | 10039-1356 | |
| CRAIG SHOPNECK - CHAPTER 13 TRUSTEE | ATTN PRESIDENT OR CEO | PO BOX 593 | | | MEMPHIS | TN | 38101-0593 | |
| CRAIG, WILLIAM W. | | 284 LAKEVIEW DRIVE | | | RIDGEWOOD DRIVE | NJ | 07450 | |
| CRAINS NEW YORK BUSINESS | ATTN PRESIDENT OR CEO | 16626 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0166 | |
| CRANSTON # 038 | ATTN PRESIDENT OR CEO | 155 BALD HILL ROAD | | | CRANSTON | RI | 02920 | |
| CRANSTON POLICE DEPARTMENT | | 5 GARFIELD AVENUE | | | CRANSTON | RI | 02920 | |
| CRAWFORD ROOF MAINTENANCE SERVICE CO. | ATTN PRESIDENT OR CEO | 2880 WEST VERMONT STREET | | | BLUE ISLAND | IL | 60406 | |
| CRAWFORD, CRAIG | | 2413 JONES LANE | | | WHEATON | MD | 20902 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, KELLY K. | | 3145 DELBURN AVE | | | DUBLIN | OH | 43017-1614 | |
| CRAWFORD, KEVIN D. | | 1809 29TH ST S.E. | | | WASHINGTON | DC | 20020 | |
| CRAWFORD, KINI L. | | 508 ELM STREET | | | KEARNY | NJ | 07032 | |
| CRAWLEY, SHANAYER E. | | 149 RICHARDS STREET | APT 2A | | BROOKLYN | NY | 11231 | |
| CRAYTON, DANIEL I. | | 8202 SIERRA DAWN | | | TOMBALL | TX | 77375 | |
| CREATIVE DESIGN WORKS INC | ATTN PRESIDENT OR CEO | 3215 MAPLE AVE | | | LOS ANGELES | CA | 90011 | |
| CREATIVE DESIGN WORKS INC. | ATTN PRESIDENT OR CEO | 3215 ANGELES | | | LOS ANGELES | CA | 90011 | |
| CREATIVE PACKAGING INC | ATTN PRESIDENT OR CEO | PO BOX 1492 | | | BRATTLEBORO | VT | 05301-1492 | |
| CREBASE, CHERYL | | 4402 KENSINGTON COURT | | | GURNEE | IL | 60031 | |
| CRELLIN HANDLING EQUIPMENT | ATTN PRESIDENT OR CEO | PO BOX 14308 | | | EAST PROVIDENCE | RI | 02914-0308 | |
| CRELLIN HANDLING EQUIPMENT | ATTN PRESIDENT OR CEO | PO BOX 847939 | | | BOSTON | MA | 02284-7939 | |
| CRESPO, MARIA | | 451NORTH 12TH ST | PO BOX 20464 | | NEWARK | NJ | 07107 | |
| CRESPO, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CRESPO, SANDRA | | 586 SOUTHERN BLVD | | | BRONX | NY | 10455-3711 | |
| CRESTHAVEN MEDICAL CENTER, PA | ATTN ISAAC KA THOMPSON, MD | 2175 SOUTH OCEAN BOULEVARD | # 506 | | DELRAY BEACH | FL | 33483 | |
| CREWS, MICKEI L. | | 1298 LOWLAND CT | H | | COLUMBUS | OH | 43204-2106 | |
| CRICKET HOSIERY | ATTN PRESIDENT OR CEO | 1341 RAILROAD AVENUE | | | BRIDGEPORT | CT | 06605 | |
| CRIMINAL COURT CITY OF NEW YORK | | 346 BROADWAY | | | NEW YORK | NY | 10013 | |
| CRISLU | ATTN PRESIDENT OR CEO | 1121 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| CRISTAL INTIMATES | ATTN PRESIDENT OR CEO | 505 CARROLL STREET | | | BROOKLYN | NY | 11215 | |
| CROCKER, MARY K. | | 15 LONGFELLOW RD | | | READING | MA | 01867-2108 | |
| CROSBY, PATRICE M. | | 3033 WILSON AVE | BASEMENT | | BRONX | NY | 10469 | |
| CROSCHERE, WILLIAM M | | 228 WILSON AVE | PO BOX 354 | | CHADWICK | IL | 61014-9353 | |
| CROSS, ANTHONY | | 1638 W CHASE | APT # 3C | | CHICAGO | IL | 60626 | |
| CROTEAU, ROBERT J. | | 160 CROSSING DRIVE | NO. 303 | | CUMBERLAND | RI | 02864 | |
| CROWDER, GWENDOLYN | | 2648 W MONROE | APT A | | CHICAGO | IL | 60612-2821 | |
| CROWE, DEBONECIA N. | | 8414 BEECHNUT | | | HOUSTON | TX | 77036 | |
| CROWELL PLUMBING B & HEATING CO., INC. | ATTN PRESIDENT OR CEO | 7305 N. FLORIDA AVE | | | TAMPA | FL | 33604 | |
| CROWLEY, ANNE C. | | 12 JEWETT STREET | APT 1 | | ROSLINDALE | MA | 02131 | |
| CROWN CAP (1987) LTD. | ATTN PRESIDENT OR CEO | 1130 WALL ST. | | | WINNIPEG | MB | R3E 2R9 | CANADA |
| CROWN LIFT TRUCKS | ATTN PRESIDENT OR CEO | CROWN EQUIPMENT CORP. | PO BOX 641173 | | CINCINNATI | OH | 45264-1173 | |
| CROWN PRODUCTS | ATTN PRESIDENT OR CEO | 450 NEPPERHAN AVE | | | YONKERS | NY | 10701-6601 | |
| CROWN PRODUCTS | ATTN PRESIDENT OR CEO | 450 NEPPERHAN AVENUE | | | YONKERS | NY | 10701 | |
| CRUMP, TARA | | 17653 BURNHAM AVE | | | LANSING | IL | 60438-1907 | |
| CRUZ, ALEX | | 144 O CALLAGHAN WAY | | | BOSTON | MA | 02127 | |
| CRUZ, ANTUANETTE | | 5118 CAVERLY PL | | | BELTSVILLE | MD | 20705-2726 | |
| CRUZ, ARISLEYDA | | 61 CLARK ST | | | PATERSON | NJ | 07501 | |
| CRUZ, EMILY | | 124 MARYANNA STREET | | | LYNN | MA | 01902 | |
| CRUZ, JOSELITO | | 47 RIDGEWOOD STREET | APT 2 | | DORCHESTER | MA | 02122 | |
| CRUZ, JUSTINA | | 1212 DR. MLK JR BLVD | APT 3C | | BRONX | NY | 10452 | |
| CRUZ, MARCOS | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CRUZ, MARCUS | | 157-159 VAN REIPEN AVE | APT 8 | | JERSEY CITY | NJ | 07306 | |
| CRUZ, ORLANDO | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| CRUZ, ORLANDO A. | | 712-24TH STREET | APT 10 | | UNION CITY | NJ | 07087 | |
| CRUZ, PRISCILLA O. | | 1008 HALSEY STREET | APT 1 | | BROOKLYN | NY | 11207 | |
| CRUZ, RICARDO | | 2427 WEBSTER AVE | APT F8 | | BRONX | NY | 10458-5615 | |
| CRUZ, ROBERT | | 1415 EAST 49TH ST | | | BROOKLYN | NY | 11234 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRUZ, STEPHANIE C. | | 684 WEST SIDE AVENUE | | | PERTH AMBOY | NJ | 08861 | |
| CRUZADO, LESLIE P. | | 554 E 149TH STREET | APT 15 | | BRONX | NY | 10455 | |
| CRUZ-SANTIAGO, LETICIA | | 7841 STONEFORD DRIVE | | | COLUMBUS | OH | 43235 | |
| CRYER, MICHAEL | | 6531 S ELLIS | | | CHICAGO | IL | 60637-4279 | |
| CRYSTAL HOSIERY INC. | ATTN PRESIDENT OR CEO | 1850 NW 84 AVE | STE 105 | | MIAMI | FL | 33126 | |
| CRYSTAL HOUSE | ATTN PRESIDENT OR CEO | 1385 BROADWAY | 24TH FLOOR | | NEW YORK | NY | 10018 | |
| CRYSTAL ROCK LLC | ATTN PRESIDENT OR CEO | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL TEMPTATIONS | ATTN PRESIDENT OR CEO | 67 PORETE AVE. | | | NORTH ARLINGTON | NJ | 07031 | |
| CRYSTAL-KOBE LTD. | ATTN PRESIDENT OR CEO | 1410 BROADWAY | SUITE 1905 | | NEW YORK | NY | 10018 | |
| CRYSTALL, BARBARA | | INNOVA HEALTH AND REHAB | 3718 CHURCH RD | | MT LAUREL | NJ | 08054 | |
| CSC CORPORATE DOMAINS, INC. | ATTN PRESIDENT OR CEO | PO BOX 822422 | | | PHILADELPHIA | PA | 19182-2422 | |
| CSC CORPORATION SERVICE CO | ATTN PRESIDENT OR CEO | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSG APPAREL | ATTN PRESIDENT OR CEO | 57 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| CUCCORELLI, EVANNE | | 12 TIMBER GREEN COURT | | | MEDFORD | NJ | 08055 | |
| CUDDY & FEDER LLP | | 4454 HAMILTON AVE, 14TH FL | | | WHITE PLAINS | NY | 10601 | |
| CUDLIE | ATTN PRESIDENT OR CEO | ONE EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| CUEVAS, MANFRED | | 75 ADAMS ST | | | WALTHAM | MA | 02453-4445 | |
| CUEVAS-GONZALEZ, RICARDO | | 3525 BAINBRIDGE AVENUE | APT 2C | | BRONX | NY | 10467 | |
| CULLEN WOMEN | ATTN PRESIDENT OR CEO | 231 WEST 39TH STREET | SUITE 1016 | | NEW YORK | NY | 10018 | |
| CULLEN, VALERIE A. | | 15 CURRIER ROAD | | | MIDDLETON | MA | 01949 | |
| CULLIGAN OF TAMPA | ATTN PRESIDENT OR CEO | 2703 AIRPORT ROAD | | | PLANT CITY | FL | 33563-1129 | |
| CULTURATA LTD | ATTN PRESIDENT OR CEO | NORTH AMERICAN OFFICE/D.C. | 4 OTTAWA STREET | | TORONTO | ON | M4T 2B6 | CANADA |
| CULVER FLOOR COVERING CO, INC | ATTN PRESIDENT OR CEO | 2411 AVENUE X | | | BROOKLYN | NY | 11235 | |
| CUMMINGS, GUILLAUME C. | | 2403 HENSON VALLY WAY | | | FORT WASHINGTON | MD | 20744 | |
| CUMMINGS, NANCY | | 141 OLD WEBSTER RD | | | OXFORD | MA | 01540-2707 | |
| CUMMINS POWER SYSTEMS, LLC | ATTN PRESIDENT OR CEO | LOCK BOX 510277 | | | PHILADELPHIA | PA | 19175-0277 | |
| CUMMINS, RYAN N. | | 1646 1ST AVENUE | APT 14-A | | NEW YORK | NY | 10028 | |
| CUMMINS-ALLISON CORP. | ATTN PRESIDENT OR CEO | PO BOX 339 | | | MT. PROSPECT | IL | 60056 | |
| CUMSTON, EVAN | | 245 E 77TH ST | 2 | | NEW YORK | NY | 10021-2050 | |
| CUMULUS ATLANTA | ATTN PRESIDENT OR CEO | LOCKBOX CMP - SUS 8 | PO BOX 643627 | | CINCINNATI | OH | 45264-3627 | |
| CUMULUS BRIDGEPORT | ATTN PRESIDENT OR CEO | PO BOX 643114 | | | CINCINNATI | OH | 45264-3114 | |
| CUNDARI, CATHERINE A. | | 38 ELENA PLACE | | | BELLEVILLE | NJ | 07109 | |
| CUNNINGHAM, KIMBERLY | | 214 CHANNINGS ST | | | WASHINGTON | DC | 20002 | |
| CUPECOY HOME FASHION,INC. | ATTN PRESIDENT OR CEO | 483 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| CUPECOY HOME FASHIONS | ATTN PRESIDENT OR CEO | 483 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| CUPIO | ATTN PRESIDENT OR CEO | 250 W. 39TH STREET | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| CUPIO | ATTN PRESIDENT OR CEO | 250 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| CURCIO, MARIO | | 62-61 80TH ROAD | | | GLENDALE | NY | 11385 | |
| CURET, CHIMERE S. | | 2 FOREST STREET | APT 1 | | ROXBURY | MA | 02119 | |
| CURIO | ATTN PRESIDENT OR CEO | 209 WEST 38TH STREET | SUITE 1101 | | NEW YORK | NY | 10018 | |
| CURTI, MARY M. | | 20 OREGON AVENUE | | | CRANSTON | RI | 02920 | |
| CURTIS, LIZ | | 3712 STUNSAIL LN. | | | COLUMBUS | OH | 43221 | |
| CUSH, CARL C. | | 2015 MADISON AVENUE | | | NEW YORK | NY | 10035 | |
| CUSHMAN & WAKEFIELD , INC. | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| CUSHMAN & WAKEFIELD SECURITIES, INC. | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| CUSHMAN & WAKEFIELD SECURITIES,INC. | ATTN SETH RIND | 1290 AVENUE OF THE AMERICAS | 7TH FLOOR | | NEW YORK | NY | 10104 | |
| CUSTOM LEATHER CANADA LTD | ATTN PRESIDENT OR CEO | 460 BINGEMANS CENTRE DRIVE | | | KITCHENER | ON | N2B 3X9 | CANADA |
| CUSTOMER MINDED ASSOCIATES, INC | ATTN PRESIDENT OR CEO | PO BOX 1289 | | | LUTZ | FL | 33548-1289 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CUSTOMS BORDER PATROL | | 1300 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20229 | |
| CUTIE PIE BABY | ATTN PRESIDENT OR CEO | 34 W.33RD ST | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| CUTIE PIE BABY INC | ATTN PRESIDENT OR CEO | 34 WEST 33RD ST 9TH FLOOR S | | | NEW YORK | NY | 10001 | |
| CUTLER, CARMELITA | | 5220 5TH ST NW | | | WASHINGTON | DC | 20011 | |
| CUYAHOGA CNTY.TREASURER | | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA COUNTY ADMIN | ATTN CONSUMER PROTECTION DIVISION | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY BOARD OF HEALTH | | 5550 VENTURE DRIVE | | | CLEVELAND | OH | 44130-9315 | |
| CUZA, CARMEN | | 520 59TH STREET | APT1 | | WEST NEW YORK | NJ | 07093-1349 | |
| CYBERONIC INTERNET COMMUNICATIONS INC | ATTN PRESIDENT OR CEO | PO BOX 20888 | | | WORCESTER | MA | 01602 | |
| CYBRA CORP | | 1 EXECUTIVE BLVD. | | | YONKERS | NY | 10701 | |
| CYBRA CORP. | ATTN PRESIDENT OR CEO | 1 EXECUTIVE BLVD. | | | YONKERS | NY | 10701-6804 | |
| CYNTHIA STEFFE | ATTN PRESIDENT OR CEO | 550 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| CYPRIEN, YVES M. | | 138 SHERRIN STREET | | | HYDE PARK | MA | 02136 | |
| CYRUS | ATTN PRESIDENT OR CEO | 525 SEVENTH AVENUE | SUITE 1601 | | NEW YORK | NY | 10018 | |
| D B & K ENTERPRISE | ATTN PRESIDENT OR CEO | 1940 JETT RIDGE ROAD | | | CUMMING | GA | 30041 | |
| D&L APPAREL | ATTN PRESIDENT OR CEO | 4639 N.MILWAUKEE AVE. | | | CHICAGO | IL | 60630 | |
| D.C.TREASURER | | POB 91360 | | | WASHINGTON DC | MD | 20090 | |
| D.E.S. STUDIO/DEBBIE SHUCHAT | ATTN PRESIDENT OR CEO | 6150 TRANS CANADA HIGHWAY | SAINT-LAURENT | | MONTREAL | QC | H4T 1X5 | CANADA |
| D.M. MERCHANDISING INC. | ATTN PRESIDENT OR CEO | 835 N CHURCH CT | | | ELMHURST | IL | 60126 | |
| DAAS, ZAREFAH M. | | 4553 WUERTZ CT | | | DUBLIN | OH | 43016 | |
| DABU, CHRISTINE M. | | 4615 BELMONT RD | | | GREAT NECK | NY | 11020 | |
| DADA, OLUFEMI O. | | 820 W. BELLE PLAINE AVE | APT 505 | | CHICAGO | IL | 60613 | |
| DADAYAN, SARKIS | | 219 MAIN STREET | | | WALTHAM | MA | 02653 | |
| DADE COUNTY ECONOMIC CRIME UNIT | | 1350 NW 12TH AVE | | | MIAMI | FL | 33136-2111 | |
| DAGOSTINO, MATTHEW J. | | 110 DEDHAM STREET | | | NEWTON | MA | 02461 | |
| DAIS, NICOLE | | 5527 MARLBORO PIKE | APT 7 | | FORESTVILLE | MD | 20747-1118 | |
| DAKERS, KIMBERLY D. | | 42 ROUNDWOOD RD | APT # 1 | | NEWTON | MA | 02464 | |
| DALESSANDRO, LISA | | 152 BIRCHWOOD RD | | | HANOVER | MA | 02339-1939 | |
| DALEY, HENRY | | 1 CROSS ISLAND PLAZA | SUITE # 114 | | ROSEDALE | NY | 11422 | |
| DALEY, HENRY MARSHAL | | ONE CROSS ISLAND PLAZA | | | ROSEDALE | NY | 11422 | |
| DALLMAN, NANCY A. | | 332 BROWNELL ST | | | FALL RIVER | MA | 02720-2751 | |
| DALTILE | ATTN PRESIDENT OR CEO | PO BOX 13038 | | | NEWARK | NJ | 07188-0038 | |
| DAMETIA, NIGUSSIE T. | | 6496 KING LOUIS DR | APT 303 | | ALEXANDRIA | VA | 22312-1664 | |
| DAMO, JOHAN | | 410 WEST CRYSTAL AVENUE | | | LOMBARD | IL | 60148 | |
| DAN SCHANKER,LLC | ATTN PRESIDENT OR CEO | 1385 BROADWAY # 1502 | UNIT # 1502 | | NEW YORK | NY | 10018 | |
| DAN TRADING | ATTN PRESIDENT OR CEO | 112W 34TH ST. | STE 1118 | | NEW YORK | NY | 10120 | |
| DANA KAY | ATTN PRESIDENT OR CEO | 124 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| DANA-CO | ATTN PRESIDENT OR CEO | 102 MADISON AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| DANCING DEER BAKING CO | ATTN PRESIDENT OR CEO | 65 SPRAGUE STREET | WEST A | | BOSTON | MA | 02136 | |
| DANG, HENH | | 450 WAYNE ST | APT 7 | | JERSEY CITY | NJ | 07306 | |
| DANG, NU | | 6400 K SAVEN CORNERS PLACE | | | FALLS CHURCH | VA | 22044-2032 | |
| DANGELO PLUMBING & HEATING INC. | ATTN PRESIDENT OR CEO | PO BOX 912 | | | NEWTON SQUARE | PA | 19073 | |
| DANIEL BRUCE LLC | ATTN PRESIDENT OR CEO | 2365 IRENE DRIVE | | | PALATINE | IL | 60074 | |
| DANIEL FRIEDMAN & ASSOC | ATTN PRESIDENT OR CEO | 10 W.33RD ST. | SUITE 600 | | NEW YORK | NY | 10001 | |
| DANIEL GREEN ENTERPRISE/ELAN-POLO | ATTN PRESIDENT OR CEO | PO BOX 232765 | | | CHICAGO | IL | 60689-5327 | |
| DANIEL M FRIEDMAN & ASSOC | ATTN PRESIDENT OR CEO | 10 WEST 33RD ST | SUITE 600 | | NEW YORK | NY | 10001 | |
| DANIEL T LEONARD ELECTRICAL SERVICES | ATTN PRESIDENT OR CEO | PO BOX 303 | | | WEST BOXFORD | MA | 01885 | |
| DANIEL T. LEONARD | ATTN PRESIDENT OR CEO | PO BOX 303 | | | WEST BOXFORD | MA | 01885 | |
| DANIEL, JAVONI | | 1 LENNON AVE | APT 2 | | YONKERS | NY | 10701 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL, PRASAD | | 811 ALDEN RD | | | PARAMUS | NJ | 07652 | |
| DANIEL, SHERRIA K. | | 159 SARATOGA AVE | APT 4B | | YONKERS | NY | 10705 | |
| DANIELS, JANNIE | | 12218 193RD ST | | | SPRINGFIELD GARDEN | NY | 11413-1124 | |
| DANIELS, LORI A. | | 3010 NW 20TH STREET | | | FORT LAUDERDALE | FL | 33311 | |
| DANIELS, ODONNA R. | | 3416 A ST SE | APT 201 | | WASHINGTON | DC | 20019-7481 | |
| DANNER, EDWARD L. | | 1435 MAPLE AVENUE | | | PLAINFIELD | NJ | 07060 | |
| DANNY & NICOLE | ATTN PRESIDENT OR CEO | 49 WEST 37TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| DANNY & NICOLE | ATTN PRESIDENT OR CEO | C O JULIAN TAYLOR | 1400 BROADWAY | | NEW YORK | NY | 10018 | |
| DANSO, ISAAC | | 1286 ZEBULON AVE | | | COLUMBUS | OH | 43224 | |
| DANT, LAURYN R. | | 1205 MINUTEMAN CT | APT D | | COLUMBUS | OH | 43220-3481 | |
| DANTONIO, KRISTINA | | 348 FOREST AVE | | | COHASSETT | MA | 02025-1169 | |
| DANYO, MICHAEL | | 735 NEWARK POMPTON TURNPIKE | | | POMPTON PLAINS | NJ | 07444 | |
| DAO, PHAN | | 126 A WARD ST | BOX 13 | | BOSTON | MA | 02120-1706 | |
| DAO, STEVEN N. | | 14718 VIA DEL NORTE DRIVE | | | HOUSTON | TX | 77083 | |
| DAOUD, ELIA | | 9455 BAY COLONY DRIVE | APARTMENT 2S | | DES PLAINES | IL | 60016 | |
| DARAJA, AISHA | | 1261 MERRIAM AVE | 3J | | BRONX | NY | 10452 | |
| DARBY, ESSENCE S. | | 3448 BRINKLEY RD | APT # 204 | | TEMPLE HILLS | MD | 20748 | |
| DARBY, RUFUS L. | | 20 COPELAND STREET | APT 1 | | ROXBURY | MA | 02119 | |
| DARBY, YAMILETH | | 801 NW 47 AVE | 412-W | | MIAMI | FL | 33126 | |
| DARDY, DAVONA S. | | 140 HUMBOLDT AVENUE | APT # 403 | | BOSTON | MA | 02121 | |
| DARIENZO, MARIANNA | | 289 GLEN STREET | | | NEW BRITAIN | CT | 06051 | |
| DARKWAH, EMMANUEL | | 1 MARSHALL ST NO. 5R | | | IRVINGTON | NJ | 07111 | |
| DARLING, DONALD | | 94 BROAD REACH | APT 212 | | NORTH WEYMOUTH | MA | 02191-2407 | |
| DARLINGTON, LISHON C. | | 738 E 83RD ST | APT 1 | | BROOKLYN | NY | 11236-3542 | |
| DARNER, STEPHEN | | 294-B HOLLYWOOD AVE | | | BRONX | NY | 10465 | |
| DARON FASHION GROUP | ATTN PRESIDENT OR CEO | 131 W. 35TH ST | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| DARON FASHIONS | ATTN PRESIDENT OR CEO | FBO WEATHERPROOF KIDS | 90 SPENCE STREET | PO BOX 9171 | BAYSHORE | NY | 11706-9171 | |
| DARON FASHIONS INC | ATTN PRESIDENT OR CEO | 131 WEST 35TH STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| DARR, TIMOTHY W. | | 3355 UNIVERSITY BLVD. W | UNIT 107 | | KENSINGTON | MD | 20895 | |
| DARREN, SANDRA | | 1400 BROADWAY | 10TH FL | | NEW YORK | NY | 10018 | |
| DAS, RAMESH | | 8304 SWEET BRENDA CT | | | LAUREL | MD | 20707-4925 | |
| DASH CLEANERS | ATTN PRESIDENT OR CEO | 11691 SHELDON ROAD | | | TAMPA | FL | 33629 | |
| DASS, WINSTON | | 141-30 247 STREET | | | ROSEDALE | NY | 11422 | |
| DATA POWER INCORPORATED | ATTN PRESIDENT OR CEO | 3322 WASHINGTON ROAD | | | PARLIN | NJ | 08859 | |
| DAVALOS CABRERA, MERCEDES | | 5101 PARK AVE | APT 24G | | WEST NEW YORK | NJ | 07093 | |
| DAVE & JOHNNY | ATTN PRESIDENT OR CEO | 225 WEST 37 TH ST. | | | NEW YORK | NY | 10018 | |
| DAVENPORT, DONNA | | PO BOX -117 | | | METUCHEN | NJ | 08840 | |
| DAVENPORT, GEOFFREY A. | | 797 1/2 N GRANTLEY ST | | | BALTIMORE | MD | 21229-1970 | |
| DAVID & GOLIATH | | 1419 S MARTIN LUTHER KING AVE | | | CLEARWATER | FL | 33756 | |
| DAVID & YOUNG | ATTN PRESIDENT OR CEO | 901 CASTLE RD | UNIT # 2 | | SECAUCUS | NJ | 07094 | |
| DAVID & YOUNG CO INC | ATTN PRESIDENT OR CEO | 901 CASTLE ROAD | UNIT # 2 | | SECAUCUS | NJ | 07094-1635 | |
| DAVID KING & CO INC | ATTN PRESIDENT OR CEO | 134 BEACH STREET | | | BOSTON | MA | 02111-2817 | |
| DAVID, BENJAMIN E. | | 4635 S. DREXEL BLVD | APT # 2W | | CHICAGO | IL | 60653 | |
| DAVILA, BRENDA | | 34 JAQUES AVE | APT 2 | | WORCESTER | MA | 01610 | |
| DAVIS AIR CO, INC | ATTN PRESIDENT OR CEO | 200 E KENILWORTH AVE | | | PROSPECT HEIGHTS | IL | 33756 | |
| DAVIS AIR, INC | | 200 EAST KENILWORTH | | | PROSPECT HEIGHTS | IL | 60070 | |
| DAVIS, AFRICA N. | | 3909 S. STREET | | | S. E. WASHINGTON | DC | 20020 | |
| DAVIS, ANGELA | | 6646 PEACHTREE INDUSTRIAL BLVD | APT H | | ATLANTA | GA | 30360-2134 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ANTHONY | | 835 HOME STREET | APT 2A | | BRONX | NY | 10459 | |
| DAVIS, ASIA D. | | 3647 STRATHAVON | | | SHAKER HEIGHTS | OH | 44120-5228 | |
| DAVIS, EMANUEL S. | | 11 MILLS STREET | | | ROXBURY | MA | 02119 | |
| DAVIS, GEORGE A. | | 230 HAZELWOOD | | | BUFFALO | NY | 14215 | |
| DAVIS, JAMES L. | | 1701 NE 127TH ST | | | NORTH MIAMI | FL | 33181-2518 | |
| DAVIS, JASMIN A. | | 34-04 24TH STREET | APT 3C | | LONG ISLAND CITY | NY | 11414 | |
| DAVIS, JENNIFER D. | | 184 WEST BIGELOW STREET | | | NEWARK | NJ | 07108 | |
| DAVIS, JOANN | | 19200 MAYFAIR LN | | | WARRENSVILLE HEIGH | OH | 44128-2723 | |
| DAVIS, KITERRIA M. | | 3811 PENHURST AVENUE | | | BALTIMORE | MD | 21215 | |
| DAVIS, LATISHA | | 2101 MADISON AVE | APT 2H | | NEW YORK | NY | 10037 | |
| DAVIS, MANNY | | 1513 NW 24 AVENUE | | | FT. LAUDERDALE | FL | 33311 | |
| DAVIS, MELISSA P. | | 55 CAPORAL STREET | | | CRANSTON | RI | 02910 | |
| DAVIS, PAM | | 12226 GUINEVERE ROAD | | | GLEN DALE | MD | 20769 | |
| DAVIS, QUIANA M. | | 9131 S CHAPPEL | | | CHICAGO | IL | 60617-3733 | |
| DAVIS, STEVEN C. | | 16 WHITEWOOD CIRCLE | | | NORWOOD | MA | 02062 | |
| DAVIS, TAIJAH A. | | 5913 WINTHROPE | | | BALTIMORE | MD | 21206-2341 | |
| DAVIS, TAILA A. | | 1870 SCIEFFELIN AVENUE | APT # 4A | | BRONX | NY | 10466 | |
| DAVIS, TERENCE S. | | 1528 W MORSE RD | | | CHICAGO | IL | 60626-3352 | |
| DAVIS, WHITNEY | | 176 CLARKSON AVE | APT 4F | | NEW YORK | NY | 11226-2023 | |
| DAVIS, YASMINE C. | | 9314 S RACINE AVE | | | CHICAGO | IL | 60620-3618 | |
| DAVIS-SMITH, LAFAITHIER L. | | 5600 RADECKE AVE | | | BALTIMORE | MD | 21206-4410 | |
| DAWES, NAKELIA | | 2524 MARTIN LUTHER KING JR DR | APT 5107 | | ATLANTA | GA | 30311 | |
| DAWKINS-TATE, PATRICIA | | 1122 21ST ST NE | APT 104 | | WASHINGTON | DC | 20002-3158 | |
| DAWSON FORTE CASHMERE | ATTN DAVID COOPER | BURNFOOT INDUSTRIAL ESTATE | | | HAWICK | | TD9 8RJ | UNITED KINGDOM |
| DAWSON FORTE CASHMERE | ATTN PRESIDENT OR CEO | PO BOX 3443 | | | BOSTON | MA | 02241-3443 | |
| DAWSON, ELIZABETH N. | | 426 EAST 115TH STREET | NO. 1A | | NEW YORK | NY | 10029 | |
| DAWSON, RAVEN D. | | 1062 W. BERWYN AVE | | | CHICAGO | IL | 60640 | |
| DAWSON-FORTE CASHMERE | ATTN PRESIDENT OR CEO | 75 SHAWMUT ROAD | | | CANTON | MA | 02021 | |
| DAWSON-FORTE CASHMERE CO | ATTN PRESIDENT OR CEO | PO BOX 3443 | | | BOSTON | MA | 02241-3443 | |
| DAY ELEVATOR AND LIFT, INC. | ATTN PRESIDENT OR CEO | 50 HEMPSTEAD GARDENS DRIVE | | | WEST HEMPSTEAD | NY | 11552 | |
| DAY, ANNA | | 142-02 116 AVE | | | JAMAICA | NY | 11436 | |
| DAY, DAVID | | 6101 16TH ST NW | 818 | | WASHINGTON | DC | 20011 | |
| DAY, JULIE A. | | 162 SMITH STREET | | | WEST JEFFERSOM | OH | 43162 | |
| DAY, KAREN A. | | BOX 333 | | | BARNEGAT LIGHT | NJ | 08006 | |
| DAY, MARGARET | | 3108 HENDERSON WALK | | | DORAVILLE | GA | 30340 | |
| DAY, MELISSA D. | | 505 JAMES RD | APT 301 | | RANTOUL | IL | 61866 | |
| DAYS, ALONZO J. | | 1055 PEMBROOK STREET | | | BRIDGEPORT | CT | 06608 | |
| DBKJ INC. | ATTN PRESIDENT OR CEO | 6732 FOREST HILL BLVD. | | | GREENACRES | FL | 33413 | |
| DBP CORP | ATTN PRESIDENT OR CEO | 224 WEST 35TH STREET | | | NEW YORK | NY | 10018 | |
| DC CHILD SUPPORT | ATTN PRESIDENT OR CEO | CLEARINGHOUSE | PO BOX 37868 | | WASHINGTON | DC | 20013-7868 | |
| DC CHILD SUPPORT CLEARINGHOUSE | ATTN PRESIDENT OR CEO | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | |
| DC CORPORATE FRANCHISE TAX | | PO BOX 7792 | | | WASHINGTON | DC | 20044-7792 | |
| DC DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | NICHOLAS A MAJETT | 1100 4TH ST SW | | | WASHINGTON | DC | 20024 | |
| DC DESIGN INTL LLC / LINCS | ATTN PRESIDENT OR CEO | 25 EAST 22ND STREET | | | NEW YORK | NY | 10010 | |
| DC OFFICE OF THE ATTORNEY GENERAL | IRVIN B NATHAN | 441 4TH ST NW | | | WASHINGTON | DC | 20001 | |
| DC OFFICE OF THE ATTORNEY GENERAL | IRVIN B NATHAN | CONSUMER & TRADE PROTECTION | 441 4TH ST NW STE 450 N | | WASHINGTON | DC | 20001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DC TREASURER | ATTN OFFICE OF THE CHIEF FINANCIAL OFFICER | 1101 4TH STREET, SW | SUITE W270 | | WASHINGTON | DC | 20024 | |
| DC TREASURER | DEPT. OF CONSUMER AND REGULATORY AFFAIRS | PO BOX 96081 | | | WASHINGTON | DC | 20090 | |
| DC TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 419 | | | WASHINGTON | DC | 20044 | |
| DCSI | ATTN PRESIDENT OR CEO | PO BOX 984001 | | | BOSTON | MA | 02298-4001 | |
| DDK INTERNATIONAL | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | SUITE 709 | | NEW YORK | NY | 10018 | |
| DE ARMAS, MAYRA | | 10325 N.W. 36 CT. | | | MIAMI | FL | 33147 | |
| DE CHIARA, ANNA MARIA | | 58 RIDGWAY DRIVE | | | BORDENTOWN | NJ | 08505 | |
| DE CICCIO, DAWN M. | | 2070 CRANSTON STREET | | | CRANSTON | RI | 02920 | |
| DE JESUS, NINFA M. | | 94A COMMERCE STREET | | | PERTH AMBOY | NJ | 08861 | |
| DE LA CRUZ, JONATHAN A. | | 1393 GATES AVE | APT 3D | | BROOKLYN | NY | 11221 | |
| DE LA PAZ, ELIZABETH | | 750 LOCUST STREET | | | WEST PALM BEACH | FL | 33405 | |
| DE LA RENTIS | ATTN PRESIDENT OR CEO | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | SUITE 209 | BOCA RATON | FL | 33432 | |
| DE LA TORRE, RAUL C. | | 1306 W PRATT BLVD | | | CHICAGO | IL | 60626 | |
| DE LA VILLIER, TRISTAN | | 17 BRITTANY WAY | | | ATLANTA | GA | 30324 | |
| DE LEON, LUZ M. | | 60 NORTH MAIN STREE | | | NATICK | MA | 01760 | |
| DE LOS SANTOS, ANGELA | | 46 WELLINGTON | APT 203 | | WORCESTER | MA | 01610-3309 | |
| DE LOS SANTOS, BREIDY M. | | 146 MEDFORD STREET | APT 354 | | CHARLESTOWN | MA | 02129 | |
| DE LOS SANTOS, GILBERTO L. | | 6057 NOVA PARK LN | | | HILLIARD | OH | 43026-7267 | |
| DE PENA GONZALEZ, VICENTE | | 2666 VALENTINE AVE | APT 2A | | BRONX | NY | 10458 | |
| DE PERLO, VANIA A. | | 1896 BRAEBURN PARK DR. | | | EUCLID | OH | 44117 | |
| DE SILVA, KANTHI | | 151 WALDO PLACE | | | ENGLEWOOD | NJ | 07631 | |
| DEAN, DANIELLE B. | | 3838 LEE HEIGHTS BLVD. | | | CLEVELAND | OH | 44128 | |
| DEAN, LORETTA D. | | 3400 SWEETWATER RD | APT 1004 | | LAWRENCEVILLE | GA | 30044-2493 | |
| DEANNA VARRICCHIO RECEIVER OF TAXES | | PO BOX 708 | | | SMITHTOWN | NY | 11787-0708 | |
| DEAZA, CRISTINO | | 1171 SHERMAN AVEN. | APT # 4F | | BRONX | NY | 10456 | |
| DEBBIE KATZ, INC | ATTN PRESIDENT OR CEO | 7101 N MIAMI AVENUE | SUITE 3 | | MIAMI | FL | 33150 | |
| DEBORAH HOSP.FOUNDATION | ATTN PRESIDENT OR CEO | NEW JERSEY REGION | PO BOX 820 | | BROWNS MILLS | NJ | 08015 | |
| DECISION ONE | ATTN PRESIDENT OR CEO | 426 WEST LANCASTER AVENUE | | | DEVON | PA | 19333 | |
| DECISION ONE CORP. | ATTN PRESIDENT OR CEO | PO BOX 7777 W4140 | | | PHILADELPHIA | PA | 19175 | |
| DECISION ONE CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 7777 W4140 | | | PHILADELPHIA | PA | 19175 | |
| DECISIONONE CORPORATION | | 426 WEST LANCASTER AVENUE | | | DEVON | PA | 19333 | |
| DECISIONPOINT SYSTEMS, INC | ATTN PRESIDENT OR CEO | PO BOX 200624 | | | PITTSBURGH | PA | 15251-2624 | |
| DECOSTA-WATT, JACQUELYN | | 1280 NW 116TH TER | | | MIAMI | FL | 33167-3218 | |
| DEDEFO, GENET | | 7710 MAPLE AVE | APT 309 | | TACOMA PARK | MD | 20912-5611 | |
| DEDEFO, HANA G. | | 7710 MAPLE AVE | APT 309 | | TACOMA PARK | MD | 20912 | |
| DEER PARK | ATTN PRESIDENT OR CEO | DIV NESTLE WATER NORTH AMERICA | PO BOX 856192 | | LOUISVILLE | KY | 40285-6192 | |
| DEER PARK SPRING WATER INC. | ATTN PRESIDENT OR CEO | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEER STAGS, INC. | ATTN PRESIDENT OR CEO | 1414 AVE OF THE AMERICA | | | NEW YORK | NY | 10019 | |
| DEFALLA, MARY G | C/O SCOTT B BENNETT | GROVE PLAZA, 2ND FLOOR | 2900 MIDDLE ST | | COCONUT GROVE | FL | 33133 | |
| DEFIANCE USA INC | ATTN PRESIDENT OR CEO | 3131 S BROADWAY | | | LOS ANGELES | CA | 90007 | |
| DEFILIPPIS, LUCIA | | 17 GOLDCLIFF RD | | | MALDEN | MA | 02148-1622 | |
| DEGOWSKI, MOLLY E. | | 605 EAST GARFIELD | | | HAZEL PARK | MI | 48030 | |
| DEGREAFFENREIDTE, DAVID | | 227 VALLEY AVENUE SE | | | WASHINGTON | DC | 20032 | |
| DEGROAT, STANLEY | | 36-53 PARKVIEW TERRACE | | | ENGLEWOOD | NJ | 07631 | |
| DEGROOT HANDBAGS | ATTN PRESIDENT OR CEO | 1018 DELTA AVE | SUITE 200 | | CINCINNATI | OH | 45208 | |
| DEGU, TIGIST T. | | 922 EMERSON ST NW | | | WASHINGTON | DC | 20011-4520 | |
| DEGUZMAN, RHODORA A. | | 1526 17TH ST | APT 309 | | WASHINGTON | DC | 20036-6213 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEJESUS, JUANA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| DEJESUS, JUANA M. | | 102 WILLIAM ST | 2ND FLR | | BELLEVILLE | NJ | 07109 | |
| DEJESUS, MARIA S. | | 49 GREAT BROOK VALLEY | APT 6 | | WORCESTER | MA | 01605-3576 | |
| DEJESUS, WINESKA | | 69 LENOX STREET | | | BOSTON | MA | 02118 | |
| DEKATTU, NGOMANI | | 2172 STRAUSS STREET | | | BROOKLYN | NY | 11212 | |
| DEL CASTILLO, SONIA | | 15503 JEWEL AVE | APT 1A | | FLUSHING | NY | 11367-1823 | |
| DEL CESCA LLC | ATTN PRESIDENT OR CEO | 320 5TH AVENUE | SUITE 1001 | | NEW YORK | NY | 10001 | |
| DEL GRAZ ENTERPRISES, INC. / R & R LANDSCAPING | ATTN PRESIDENT OR CEO | 81 BRIGHTSIDE AVE | | | CENTRAL ISLIP | NY | 11722 | |
| DEL POZO, PAULA | | 5337 COLUMBIA ROAD | APT H | | COLUMBIA | MD | 21044 | |
| DEL VALLE, JACQUELINE | | 7811 SW 20TH STREET | | | MIAMI | FL | 33155 | |
| DELA-CRUZ, MARINA | | 10 SEVER ST | APT 6 | | WORCESTER | MA | 01609-2170 | |
| DELAHOZ, WENDY M. | | 517 W 144TH ST | APT 12 | | NEW YORK | NY | 10031-5729 | |
| DELANCY, HAROLD T. | | 19 PULASKI STREET | SUITE 6 | | BROOKLYN | NY | 11206 | |
| DELAWARE ELEVATOR CORP | | 2210 ALLEN DRIVE | | | SALISBURY | MD | 21801 | |
| DELAWARE ELEVATOR SERV, INC | ATTN PRESIDENT OR CEO | PO BOX 412 | | | SALISBURY | MD | 21803 | |
| DELAWARE VALLEY FIRE EQUIP. CO., INC. | ATTN PRESIDENT OR CEO | 1121 MACDADE BLVD. | | | FOLSOM | PA | 19033 | |
| DELCOR INTERIORS, INC. | ATTN PRESIDENT OR CEO | 99 KAKEOUT ROAD | | | BUTLER | NJ | 07405-1937 | |
| DELDADEH, KAYVAN | | 11122 CEDARWOOD DRIVE | | | ROCKVILLE | MD | 20852 | |
| DELEHANTY, KIMBERLY M. | | 3075 ROBERTS LANE | | | LAKE WORTH | FL | 33461 | |
| DELGADO, DANIEL | | 15438 SW 85TH LANE | | | MIAMI | FL | 33193 | |
| DELGADO, DORA N. | | 1200 13TH STREET | APARTMENT 5 | | NORTH BERGEN | NJ | 07047 | |
| DELGADO, JENNIFER | | 2115 ROCKAWAY PARKWAY | APT # 4F | | BROOKLYN | NY | 11236 | |
| DELGADO, MARIA | | 556 FAWN CT | | | CAROL STREAM | IL | 60188 | |
| DELGADO, SOFIA | | 48 1/2 PROVIDENCE ST | | | WORCESTER | MA | 01604-4257 | |
| DELISA BRIDAL INC. | ATTN PRESIDENT OR CEO | 12 CARLISLE DRIVE | | | FARMINGVILLE | NY | 11738 | |
| DELISI, WILLIAM R. | | 4069 FINSBURY DRIVE | | | FREDERICK | MD | 21704 | |
| DELL / ALTIRIS | | 588 W. 400 S. | | | LINDON | UT | 84042 | |
| DELL MARKETING L.P. | ATTN PRESIDENT OR CEO | C/O DELL USA L.P. | PO BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELLAQUILA, PAUL A. | | 18 LAURIE ROAD | | | BRENTWOOD | NY | 11717 | |
| DELLO RUSSO, GERALD | | 6 PENNY BROOK GARDEN | B-1 | | SAUGUS | MA | 01906 | |
| DELMANS BRIDAL & FASHION, INC. | C/O MARIANELA DIAZ | 811 GLENRIDGE DRIVE | | | WEST PALM BEACH | FL | 33405 | |
| DELMANS BRIDAL AND FASHION, INC. | | 5050 10TH AVENUE N, SUITE D | | | GREENACRES | FL | 33463 | |
| DELOACH, CALVIN E. | | 507 SUPERIOR PLACE | | | WEST PALM BEACH | FL | 33409 | |
| DELOITTE TAX LLP | ATTN PRESIDENT OR CEO | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | |
| DELSEY LUGGAGE INC | ATTN PRESIDENT OR CEO | 6090 DORSEY ROAD | SUITE C | | HANOVER | MD | 21076 | |
| DELTA BECKWITH ELEVATOR CO | ATTN PRESIDENT OR CEO | PO BOX 13714 | | | NEWARK | NJ | 07188 | |
| DELTA BECKWITH ELEVATOR CO | ATTN PRESIDENT OR CEO | PO BOX 33094 | | | NEWARK | NJ | 07188-0094 | |
| DELTA D2 BRANDS | ATTN PRESIDENT OR CEO | PO BOX 798133 | | | ST.LOUIS | MO | 63179 | |
| DELTA DESIGN & CONTR. | ATTN PRESIDENT OR CEO | 410 RIVERSIDE AVENUE | SUITE 202 | | MEDFORD | MA | 02155 | |
| DELTA GALIL USA | ATTN PRESIDENT OR CEO | PO BOX 798133 | | | ST LOUIS | MO | 63179-8000 | |
| DELTA T. CORPORATION | ATTN PRESIDENT OR CEO | BIG ASS FANS | PO BOX 1108 | | LEXINGTON | KY | 40588 | |
| DELTA-BECKWITH | | 115 SHAWMUT | | | CANTON | MA | 02021 | |
| DEMAS, MANOUCHEKA | | 615 GRAN HERITAGE WAY | | | DACULA | GA | 30019-7047 | |
| DEMBY, STEPHEN G. | | 130 OVERLOOK AVENUE | APARTMENT TSH | | HACKENSACK | NJ | 07601 | |
| DEMERS, LAURIE M. | | 605 SOUTH ST | | | QUINCY | MA | 02169-7317 | |
| DEMIRDJIAN, LINDA | | 49-27 167TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| DEMOSTHENE, JUNIDE | | 25 BROOKFORD STREET | | | DORCHESTER | MA | 02125 | |
| DEMPSEY, ANNA | | 6528 169TH ST | | | FLUSHING | NY | 11365-1946 | |
| DENBY, CARROLL B | | 24805 SHANNON ST | | | HEMPSTEAD | TX | 77445 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENHAM, JEAN | | 6 SUMMIT ST | | | WEBSTER | MA | 01570-1927 | |
| DENIS, JAMES V. | | 6649 NW 18TH ST TERRACE | | | HIALEAH | FL | 33015 | |
| DENNETT, LISA A. | | 26A BENHAM ST | | | WORCESTER | MA | 01604-2304 | |
| DENNETT, ROBERT | | 26A BENHAM STREET | | | WORCESTER | MA | 01604 | |
| DENNIS NOSKIN ARCHITECT, P.C. | ATTN PRESIDENT OR CEO | 55 SOUTH BROADWAY | | | TARRYTOWN | NY | 10591 | |
| DENNIS, ANTAR | | 25-40 97TH ST | | | EAST ELMHURST | NY | 11369-1604 | |
| DEPARTMENT OF BUILDING | | 280 BROADWAY | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF TAX ADMINISTRATION | REVENUE COLLECTION DIVISION | PO BOX 9156 | | | ALEXANDRIA | VA | 22304-0156 | |
| DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF THE TREASURY | | 1501 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF THE TREASURY | | 1501 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF THE TREASURY | | 1502 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF THE TREASURY | | 1502 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| DEPAZ, BORIS | | 19 CROSSWAY ROAD | | | CRANSTON | RI | 02910 | |
| DEPOT-GINGRAS, DONNA | | 37 MARTINS WAY | | | LINCOLN | RI | 02865-1303 | |
| DEPT USA , INC | ATTN PRESIDENT OR CEO | 127 E 9TH STREET | SUITE 1210 | | LOS ANGELES | CA | 90015 | |
| DEPT. OF LABOR AND INDUSTRY-B | COMMONWEALTH OF PA | ROOM 1606, LABOR AND INDUSTRY BLDG | 651 BOAS STREET | | HARRISBURG | PA | 17121 | |
| DEREON | ATTN PRESIDENT OR CEO | FOR ACCESSORY EXCHANGE | 1 EAST 33RD ST | 6TH FLOOR | NEW YORK | NY | 10016 | |
| DERMITZAKIS, YAMILETH | | 5300 E. 4TH AVENUE | | | HIALEAH | FL | 33013 | |
| DERRIG, PHILIP | | 1335 W WINONA ST | APT 2 | | CHICAGO | IL | 60640-2949 | |
| DESAI, BINA | | 83 HEITZ PLACE | | | HICKSVILLE | NY | 11801 | |
| DESAI, RAJVI | | 60 MELANIE DRIVE | | | EAST MEADOW | NY | 10554 | |
| DESERT ROSE GROUP LTD. /SHAE | ATTN PRESIDENT OR CEO | 250 WEST 39TH STREET | SUITE 300 | | NEW YORK | NY | 10018 | |
| DESHOMMES, JOSIANNE | | 466 BRAMHALL AVE | APT 3C | | JERSEY CITY | NJ | 07304 | |
| DESHOMMES, JOSIANNE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| DESIERVO, JEAN | | 5042 175TH ST | | | FRESH MEADOWS | NY | 11365-1620 | |
| DESIGN FACTORY NYC, INC | ATTN PRESIDENT OR CEO | 275 N. WYOMING AVENUE | | | SOUTH ORANGE | NJ | 07079 | |
| DESIGN STUDIO | ATTN PRESIDENT OR CEO | VICTORIA & CO. | 385 FIFTH AVENUE | | NEW YORK | NY | 10016 | |
| DESIGN STUDIO INT. | ATTN PRESIDENT OR CEO | 1701 GREEN ROAD | SUITE H | | DEERFIELD BEACH | FL | 33064-1074 | |
| DESIGNER CLASSICS LLC | ATTN PRESIDENT OR CEO | 112 W 34TH STREET | | | NEW YORK | NY | 10120-0101 | |
| DESIGNER CLASSICS, LLC/MAMIYE BROS. | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | | | NEW YORK | NY | 10120-0101 | |
| DESIGNERS KNITTING MILLS | ATTN PRESIDENT OR CEO | FOR HAMPSHIRE DESIGNERS INC | PO BOX 533128 | | CHARLOTTE | NC | 28290-3128 | |
| DESIGNERS WINDOW | ATTN PRESIDENT OR CEO | 222 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| DESIGNS BY FMC | ATTN PRESIDENT OR CEO | 1533 60TH STREET | | | BROOKLYN | NY | 11219 | |
| DESIMONE, SUE A. | | 341 STONYCROFT ROAD | | | RIDGEWOOD | NJ | 07450 | |
| DESIRE, FLEURETTE | | 808 SW 1ST PL | | | HALLENDALE BEACH | FL | 33009-5233 | |
| DESIRE, KETTELY | | 108 FERRIS AVE | | | BROCKTON | MA | 02302 | |
| DESISTO, FRANCIS E. | | 1005 ALDRICH ST | | | UXBRIDGE | MA | 01569-2145 | |
| DESRUISSEAUX, ELOI | | 175 NEPTUNE AVENUE | NO. 2 | | JERSEY CITY | NJ | 07305 | |
| DESRUISSEAUX, ELOI | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| DESTA, MEAZA | | 3444 21ST S.E. | | | WASHINGTON | DC | 20020 | |
| DETAILS | ATTN PRESIDENT OR CEO | PO BOX 37699 | | | BOONE | IA | 50037-0699 | |
| DETROIT # 020 | ATTN PRESIDENT OR CEO | 21700 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48034 | |
| DEUTSCH ATKINS, P.C. | ATTN PRESIDENT OR CEO | 25 MAIN STREET | SUITE 104 | | HACKENSACK | NJ | 07601 | |
| DEUTSCH, JANICE A. | | 109 VREELAND AVENUE | | | BLOOMINGDALE | NJ | 07403 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEVEREUX-KANNER CTR. | ATTN PRESIDENT OR CEO | 390 EAST BOOT ROAD | | | WEST CHESTER | PA | 19380 | |
| DEVILLE, JOSEPH M. | | 9919 DUNBARRY ST | | | GLENDALE | MD | 20769-9247 | |
| DEVINE, TRACY | | 210 K ST | APT 2 | | SOUTH BOSTON | MA | 02127-1509 | |
| DEVON FITNESS, INC. | ATTN LISA HOEKSTRA | 1340 SWEDESFORD ROAD | | | BERWYN | PA | 19312 | |
| DEVYNE, GERMAIN Y. | | 26 WARREN AVE | 2 | | MALDEN | MA | 02148 | |
| DEX BROS.CLOTHING CO.,LTD. | ATTN PRESIDENT OR CEO | 433 CHABANEL ST.,W | UNIT 800 | | MONTREAL | QC | H2N 2J6 | CANADA |
| DG FASTCHANNEL | ATTN PRESIDENT OR CEO | PO BOX 951392 | | | DALLAS | TX | 75395-1392 | |
| DHANPAUL, SANDRA | | 30 STORMS AVE | | | JERSEY CITY | NJ | 07306 | |
| DHIMOGJINI, LIRIA | | 314 WATER ST | APT 217 | | QUINCY | MA | 02169-6590 | |
| DHK CONSULTING GROUP | ATTN PRESIDENT OR CEO | PO BOX 1111 | | | ASHLAND | VA | 23005 | |
| DHONDUP, TSERING | | 86-25 57TH ROAD | | | ELMHURST | NY | 11373 | |
| DHULIPALLA, PRASADARAO | | 23 WESTLAKE RD | | | NATICK | MA | 01760-1741 | |
| DI FEO GLASS AND MIRROR | ATTN PRESIDENT OR CEO | 27 FULTON STREET | | | WHITE PLAINS | NY | 10606 | |
| DI NUZZO, MATT | | 36 ESSEX ROAD | | | BETHPAGE | NY | 11714 | |
| DIALLO, FANTA | | 33501 PEAR TREE COURT | APT 34 | | SILVER SPRING | MD | 20906 | |
| DIAMOND STAFFING SERVICES,INC | ATTN PRESIDENT OR CEO | 160 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10038 | |
| DIAS, YELENA | | 9 MEADOWLANE | APARTMENT 3 | | BRIDGEWATER | MA | 02324 | |
| DIAZ, AILEEN | | 225 TREMONT ST | | | NEWTON | MA | 02458-2111 | |
| DIAZ, ALCELIO | | 528 WEST 153 STREET | APT 4B | | NEW YORK | NY | 10031 | |
| DIAZ, ARLENIS | | 2402 HALCYON WAY | | | LAWRENCEVILLE | GA | 30044 | |
| DIAZ, DEBRA | | 415 LAFAYETTE AVE | 11C | | BROOKLYN | NY | 11238 | |
| DIAZ, JUDITH | | 415 LAFAYETTE AVE | APT 11C | | BROOKLYN | NY | 11238-1428 | |
| DIAZ, MARIA | | 3514 208TH ST | | | BAYSIDE | NY | 11361-1330 | |
| DIAZ, NANCY | | 4900 S TRIPP AVE | | | CHICAGO | IL | 60632-4519 | |
| DIAZ, SAMANTHA N. | | 60-07 170TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| DIAZ-MANGUAL, ELBA N. | | 23 NEW VISTA LN | | | WORCESTER | MA | 01605-3514 | |
| DICAMPLI SR., JOSEPH | ROLLING GREEN APARTM | 257 N STATE RD APT 12A | | | SPRINGFIELD | PA | 19064 | |
| DICEMBRINO, MARIA | | 11062 SW 152 COURT | | | MIAMI | FL | 33196 | |
| DICKENSHEET, JESSE R. | | 13638 PEERWATER DRIVE | | | GERMANTOWN | MD | 20874 | |
| DICKERSON, PATRICIA A. | | 121 HARRY S. TRUMAN DR. | APT # 13 | | LLARGO | MD | 20774 | |
| DICKSON, BREEANA | | 360 E. 39TH ST | | | PATTERSON | NJ | 07504 | |
| DICKSON, THERESA D. | | 7070 W. WAVELAND | | | CHICAGO | IL | 60613 | |
| DICOSTANZO, MAUREEN | | 121 ANDRASSY AVENUE | | | FARIFIELD | CT | 06824 | |
| DIDOMENICO, GIOVANNA | | 3920 MYSTIC VALLEY PKWY | APT 411E | | MEDFORD | MA | 02155-6906 | |
| DIEHARD EXTERMINATING INC | | 9201 FOURTH AVENUE | SUITE 200A | | BROOKLYN | NY | 11209 | |
| DIEHARD EXTERMINATING INC. | ATTN PRESIDENT OR CEO | 9201 FOURTH AVENUE | SUITE 200A | | BROOKLYN | NY | 11209 | |
| DIFEO GLASS MIRROR INC. | ATTN PRESIDENT OR CEO | 27 FULTON STREET | | | WHITE PLAINS | NY | 10606 | |
| DIFRANCO, TERESA | | 3970 BEL PRE RD NO. 5 | | | SILVER SPRING | MD | 20906 | |
| DIGITAL 1 STOP | ATTN PRESIDENT OR CEO | 2445 NEVADA AVENUE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| DIGITAL FREEWAY | ATTN PRESIDENT OR CEO | C/O MICHAEL BAVARO | 34 MANET ROAD | | CHESTNUT HILL | MA | 02467 | |
| DIGO | ATTN PRESIDENT OR CEO | DIMASSIMO GOLDSTEIN | 220 E. 23RD STREET | | NEW YORK | NY | 10010 | |
| DILINGER, AMPARO | | 528 LIBERTY AVENUE | | | JERSEY CITY | NJ | 07307 | |
| DILLARD, MEGAN S. | | 1747 CLAY AVENUE | | | BRONX | NY | 10457 | |
| DILLARD, NAIYMA L. | | 1376 OGDEN AVE | APT 4A | | BRONX | NY | 10452-2316 | |
| DILLEN, JONATHAN A. | | 6300 BUSCH BLVD | APT 221 | | COLUMBUS | OH | 43229-1883 | |
| DILLON-BARBOZA, AKILEA V. | | 86 LORNA RD | | | MATTAPAN | MA | 02126-2643 | |
| DILONE, RAMNONA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| DILONE, RAMONA | | 717 PALISADE AVE | APT 2N | | UNION CITY | NJ | 07087 | |
| DILONE, ROSEMARY | | 219 LOGAN STREET | | | BROOKLYN | NY | 11208 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMARCO, MARIA G | | 9 VREELAND AVENUE | APT 3D | | HACKENSACK | NJ | 07601 | |
| DIMITROVA, NINA | | 2333 WORRALL HILL DRIVE | | | DULUTH | GA | 30096 | |
| DINARDO, MARY | | 21 LAWRENCE DR. | APT 21-C | | WHITE PLAINS | NY | 10603 | |
| DINER, SYLVAINE | | 2219 EAST 24TH STREET | | | BROOKLYN | NY | 11229 | |
| DINH, LUAN H. | | 7419 LITTLE RIVER TPKE | APARTMENT T1 | | ANNANDALE | VA | 22003 | |
| DION, LAURI A. | | 92 CUSHING ST | APT 1 | | WALTHAM | MA | 02453-0427 | |
| DIRECT ENERGY BUSINESS SERVICES | | 1001 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| DIRECT ENERGY BUSINESS SERVICES | ATTN PRESIDENT OR CEO | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT FRAGRANCES | ATTN PRESIDENT OR CEO | 11955 SW 142 TERRACE | | | MIAMI | FL | 33186 | |
| DIRECT MACHINERY SERVICE CORP. | ATTN PRESIDENT OR CEO | 50 COMMERCE PLACE | | | HICKSVILLE | NY | 11801 | |
| DIRECTIONS STUDIO BRANDED | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| DIRECTIONS STUDIO LLC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 14TH FL. | | NEW YORK | NY | 10018 | |
| DIRECTIVES WEST | ATTN PRESIDENT OR CEO | 463 SEVENTH AVE | SUITE 200 | | NEW YORK | NY | 10018 | |
| DIRECTOR OF FINANCE | ATTN CAROLYN A. ESPY | LAW DEPT. - COLLECTIONS | 100 N. HOLLIDAY ST. - LL82 | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE | ATTN PRESIDENT OR CEO | FIRE PERVENTION BUREAU | 410 E LEXINGTON STREET | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE BALTIMORE | BUREAU OF REVENUE COLLECTIONS | 200 HOLLIDAY STREET | | | BALTIMORE | MD | 21202 | |
| DIRECTV | | 2230 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | ATTN PRESIDENT OR CEO | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DISCOUNT DRAIN SERVICE | ATTN PRESIDENT OR CEO | PO BOX 38464 | | | BRIDGEPORT | CT | 06605 | |
| DISORDERLY KIDS | ATTN PRESIDENT OR CEO | 1384 BROADWAY | | | NEW YORK | NY | 10018 | |
| DISPATCH PRINTING COMPANY | ATTN PRESIDENT OR CEO | FOR COLUMBUS DISPATCH | PO BOX 182537 | | COLUMBUS | OH | 43218-2537 | |
| DISTANT, HORATIO | | 239 LORRAINE AVENUE | | | MT VERNON | NY | 10552 | |
| DISTASI, ROBERT F. | | 80 CARTRIGHT STREET | APT 7A | | BRIDGEPORT | CT | 06604 | |
| DISTRIBUTION CENTER MANAGEMENT | ATTN PRESIDENT OR CEO | ALEXANDER COMMUNICATIONS GROUP,INC | 712 MAIN ST. | STE 187B | BOONTON | NJ | 07005 | |
| DISTRICT COURT OF MD | TRAFFIC PROCESSING CENTER | PO BOX 6676 | | | ANNAPOLIS | MD | 21401-0676 | |
| DISTRICT OF COLUMBIA GVMT | BEN FRANKLIN STATION | PO BOX 679 | | | WASHINGTON | DC | 20044-0679 | |
| DITCH PLAINS/SEENA INTL | ATTN PRESIDENT OR CEO | 95 HORSE BLOCK ROAD | UNIT # 4 | | YAPHANK | NY | 11980 | |
| DITULLIO, MARIA | | 14 LITTLE SANDY POND RD | | | PLYMOUTH | MA | 02360-7800 | |
| DIVA FASHIONS LTD | ATTN PRESIDENT OR CEO | 23A POPLAR STREET | | | RUTHERFORD | NJ | 07073 | |
| DIVA INTERNATIONAL LLC | ATTN PRESIDENT OR CEO | 12362 KNOTT STREET | | | GARDEN GROVE | CA | 92841 | |
| DIVERSIFIED COLLECTION SERVICES | ATTN PRESIDENT OR CEO | PO BOX 9063 | | | PLEASANTON | CA | 94566 | |
| DIVERSIFIED COLLECTION SERVICES,INC. | ATTN PRESIDENT OR CEO | PO BOX 9063 | | | PLEASANTON | CA | 94566 | |
| DIVISION OF CHILD | ATTN PRESIDENT OR CEO | SUPPORT ENFORCEMENT | PO BOX 570 | | RICHMOND | VA | 23218-0570 | |
| DIVISION OF CHILD SUPPORT ENFORCEMENT | ATTN PRESIDENT OR CEO | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| DIVISION SIX SPORTS | ATTN PRESIDENT OR CEO | 17277 VENTURA BLVD | STE 204 | | ENCINO | CA | 91316 | |
| DIX, GERALD | | 20538 SHAFTSBURY | | | DETROIT | MI | 48219 | |
| DIXON, DAINA R. | | 7613 LEE HIGHWAY | | | FALLS CHURCH | VA | 22042 | |
| DIXON, DONNA M. | | 1624 NORMAN DR | APT 707 | | ATLANTA | GA | 30349 | |
| DIXON, JAMES M. | | 11152 S. LOWE | | | CHICAGO | IL | 60628 | |
| DIXON, MAUREEN | | 9 WESSON RD | | | ASHLAND | MA | 01721-1933 | |
| DIXON, ONEIL | | 1049 EAST 52ND STREET | | | BROOKLYN | NY | 11234 | |
| DJAGOE, FOLLY | | 5550 N. KENMORE AVE | | | CHICAGO | IL | 60640 | |
| DJM REALTY | | 445 BROAD HOLLOW ROAD | SUITE 225 | | MELVILLE | NY | 11747 | |
| DJM REALTY | ATTN PRESIDENT OR CEO | 445 BROAD HOLLOW ROAD | SUITE 225 | | MELVILLE | NY | 11747 | |
| DJM REALTY SERVICES, LLC | | 445 BROADHOLLOW ROAD | SUITE 225 | | MELVILLE | NY | 11747 | |
| DJM REALTY SERVICES, LLC | ATTN PAUL MONZIONE | C/O GORDON BROTHERS | 101 HUNTINGTON AVE. | 10TH FLOOR | BOSTON | MA | 02199 | |
| DJUNGU-SUNGU, NDELELA | | 1605-11 NELSON AVE | 6B | | BRONX | NY | 10453 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DK NY CITY/LIZ | ATTN PRESIDENT OR CEO | 1 CLAIBORNE AVE. | | | NORTH BERGEN | NJ | 07047 | |
| DKNY DIVISION ROTHSCHILD | ATTN PRESIDENT OR CEO | DKNY DIV S. ROTHSCHILD & CO. | PO BOX 10005 | | NEW YORK | NY | 10259 | |
| DKNY JEANS C/O LIZ CLAIBORNE | ATTN PRESIDENT OR CEO | PO BOX 905207 | | | CHARLOTTE | NC | 28290 | |
| DKNY SLEEPWEAR | ATTN PRESIDENT OR CEO | PO BOX 347048 | | | PITTSBURGH | PA | 15251 | |
| DKNY SLEEPWEAR | ATTN PRESIDENT OR CEO | PO BOX 347048 | | | PITTSBURGH | PA | 15251-4048 | |
| DKNY UNDERWEAR & INTI | ATTN PRESIDENT OR CEO | PO BOX 7777-W502090 | | | PHILADELPHIA | PA | 19175-2090 | |
| DKNY/ROTHSCHILD | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| DLD ELECTRIC INC | ATTN PRESIDENT OR CEO | 5 HEATHER LANE | | | WAKEFIELD | MA | 01880 | |
| DLM OFFPRICE SPECIALIST | ATTN PRESIDENT OR CEO | 2343 SAYBROOK AVE. | | | COMMERCE | CA | 90040 | |
| DLM OFF-PRICE SPECIALISTS | ATTN PRESIDENT OR CEO | 2343 SAYBROOK AVENUE | | | COMMERCE | CA | 90040 | |
| DMF SALES,INC. | ATTN PRESIDENT OR CEO | 411 5TH AVE. | SUITE 1002 | | NEW YORK | NY | 10016 | |
| DML MARKETING GROUP | ATTN PRESIDENT OR CEO | 7711 HAYVENHURST AVENUE | | | VAN NUYS | CA | 91406 | |
| DMS WOODWORKING | ATTN PRESIDENT OR CEO | 3199 ALBANY POST ROAD | SUITE 320 | | BUCHANAN | NY | 10511 | |
| DMX | ATTN PRESIDENT OR CEO | 266 HOOP POLE HILL RD. | | | WOODBURY | CT | 06798 | |
| DMX , INC | ATTN PRESIDENT OR CEO | PO BOX 660557 | | | DALLAS | TX | 75266-0557 | |
| DMX MUSIC | | 600 CONGRESS AVENUE | SUITE 1400 | | AUSTIN | TX | 78701 | |
| DO DENIM | ATTN PRESIDENT OR CEO | 3001 N 29TH AVENUE | | | HOLLYWOOD | FL | 33021 | |
| DOAN, DUNG | | 11 ZUMMO WAY | | | NORRISTOWN | PA | 19401 | |
| DOAN, PEARL | | 150 BROADFIELD ROAD | | | HEMPSTEAD | NY | 11550 | |
| DOBBINS, CEDRIC D. | | 4056 N. ST LOUIS | 2ND FLOOR | | CHICAGO | IL | 60618 | |
| DOBRAN, PENNY M. | | 846 WOOD AVE | APT # B-2 | | BRIDGEPORT | CT | 06604 | |
| DOCKS INTERNATIONAL SRL | ATTN PRESIDENT OR CEO | VIA DI PRATO 90/F | | | CALENZANO | | 50041 | ITALY |
| DODD, BENJAMIN L. | | 246 WASHINGTON BLVD | APT # 3AN | | OAK PARK | IL | 60302 | |
| DODD, TARAIYA S. | | 111 HALSTED STREET | APT 302 | | EAST ORANGE | NJ | 07018 | |
| DOHERTY, DOLORES | | 18 RICE ST | | | SAUGUS | MA | 01906-3550 | |
| DOLAN, MARGARET | | 24 LANTERN RD | | | REVERE | MA | 02151-5618 | |
| DOLI/BOILER SAFETY | ATTN PRESIDENT OR CEO | COMMONW.OF VIRGINIA | 13 SOUTH THIRTEENTH ST | | RICHMOND | VA | 23219 | |
| DOLKAR, TSERING | | 731 EAST 8TH STREET | APARTMENT 1B | | BROOKLYN | NY | 11230 | |
| DOLLEY, JANAY N. | | 1542 WEST 99TH STREET | | | CHICAGO | IL | 60643 | |
| DOMBROSKI, JOHN R. | | 244 HILLCREST AVENUE | | | NEWINGTON | CT | 06111 | |
| DOMINGO, PAULINE | | 3251 MATLOCK RD.# 22203 | | | MANSFIELD | TX | 76063 | |
| DOMINGUEZ, ANGELICA | | 95 BEEKMAN AVENUE | APARTMENT 441T | | SLEEPY HOLLOW | NY | 10591 | |
| DOMINGUEZ, ZOILA M. | | 5958 ROTONDO PLACE | | | NORCROSS | GA | 30093 | |
| DOMINION EAST OHIO | | 120 TREDEGAR ST. | | | RICHMOND | VA | 23219 | |
| DOMINION EAST OHIO | ATTN PRESIDENT OR CEO | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION VIRGINIA POWER | | 120 TREDEGAR ST. | | | RICHMOND | VA | 23219 | |
| DOMINION VIRGINIA POWER | ATTN PRESIDENT OR CEO | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINIQUE, DANIEL D. | | 544 CENTRE STREET | | | BROCKTON | MA | 02302 | |
| DOMINIQUE, JEFF R. | | 159 GROVE ST | APT G-1 | | ELIZABETH | NJ | 07202 | |
| DOMLEWSKI, ROBERT K. | | 127 SOUTH RUGA COURT | | | ADDISON | IL | 60101 | |
| DON SUMNERS TAX ASSESSOR- COLECTOR | | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| DON SUMNERS, TAX ASSESSOR-COLLECTOR | | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| DONAHUE, ANNE | | 150 SAINT BOTOLPH ST | APT 52 | | BOSTON | MA | 02115-5220 | |
| DONALD ROSS SPORTSWEAR. | ATTN PRESIDENT OR CEO | PO BOX 4377 | | | PINEHURST | NC | 28374 | |
| DONALD X. CLAVIN, JR. | RECEIVER OF TAXES | 200 N. FRANKLIN STREET | | | HEMPSTEAD | NY | 11550 | |
| DONATO, JAMES | | 405 TUDOR ROAD | | | COLLEGEVILLE | PA | 19426 | |
| DONE, ROBERT A. | | 2410 BARKER AVENUE | APARTMENT 2G | | BRONX | NY | 10467 | |
| DONES-BATISTA, MARIANNTONY | | 24 AMES ST | APT 2 | | WORCESTER | MA | 01610-2034 | |
| DONGARRA ELECTRIC CO., INC | ATTN PRESIDENT OR CEO | 15790 NEW AVENUE | SUITE 201 | | LEMONT | IL | 60439 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONJOIE, GODBERT | | 14050 BISCAYNE BLVD | APT 802 | | MIAMI | FL | 33181 | |
| DONKOR, EMMANUEL | | 2180 GRAND CONCOURSE | APT 5A | | BRONX | NY | 10457-2011 | |
| DONKOR, FRANCIS K. | | 7600 MAPLE AVE | 507 | | TAKOMA PARK | MD | 20912-5543 | |
| DONNA KARAN - APPAREL | ATTN PRESIDENT OR CEO | PO BOX 7247-7525 | | | PHILADELPHIA | PA | 19170 | |
| DONNA MAGLI TEXAS,INC. | ATTN PRESIDENT OR CEO | PO BOX 823387 | | | PHILADELPHIA | PA | 19182-3387 | |
| DONNA RICCO INC. | ATTN PRESIDENT OR CEO | DIV.OF FYC INT.INC. | 225 WEST 37TH | 10TH FLOOR | NEW YORK | NY | 10018 | |
| DONOVAN REPORTING & VIDEO SERVICES | ATTN PRESIDENT OR CEO | 237 ROSWELL STREET | | | MARIETTA | GA | 30060 | |
| DONOVAN, JILL M. | | 154 VILLAGE ST | | | MARBLEHEAD | MA | 01945-1355 | |
| DOOBAY, BIBI A. | | 3232 13TH ST | APT # B | | WASHINGTON | DC | 20010 | |
| DOOGAN DONEGAL LTD | ATTN PRESIDENT OR CEO | CLOGHER CORRICK CO. | | | CITY OF DONEGAL | | | IRELAND |
| DORET, DIAMANTE N. | | 1001 BRYANT AVE | APT 3B | | BRONX | NY | 10459 | |
| DORFMAN, GEORGE R. | | 14 FERN PLACE | | | OAKDALE | NY | 11769 | |
| DORFMAN, MOLLY | | 8635 MYRTLE AVE | | | GLENDALE | NY | 11385-7810 | |
| DORFMAN-PACIFIC CO.,INC | ATTN PRESIDENT OR CEO | NW 5412 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5412 | |
| DORISMA, MARKCSON S. | | 54 CARLTON STREET | | | WHITE PLAINS | NY | 10607 | |
| DORISMOND, ANDRE J. | | 399 ARMSTRONG AVE | 2ND FLOOR | | JERSEY CITY | NJ | 07305 | |
| DORISSA/SUGAR PLUM | ATTN PRESIDENT OR CEO | 1372 BROADWAY | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| DORJEE, NAMGYAL | | 40-30 ASKE STREET | 3RD FL. | | ELMHURST | NY | 11373 | |
| DORJEE, PHUNTSOK | | 277 TROUTMENT ST | 1R | | BROOKLYN | NY | 11237 | |
| DORN, FRANK | | 20 ALDERLEAF DR | | | LEWIS | DE | 19958-9462 | |
| DORN, FRANK | | 20 ALDERLEAF DRIVE | | | LEWIS | DE | 19958 | |
| DORN, FRANK | # 560 FILENES | 25 CORPORATE DR, STE 400 | | | BURLINGTON | MA | 01803 | |
| DORSEY, MICHAEL B. | | 1245 1/2 DUNCAN PL NE | | | WASHINGTON | DC | 20002-6335 | |
| DORVIL, CARL | | 94-58 217 STREET | | | QUEENS VILLAGE | NY | 11428 | |
| DORVIL, CHRISTOPHER | | 9458 217TH ST | | | QUEENS VILLAGE | NY | 11428-2147 | |
| DORVIL, ELNA B. | | 3841 SW 52ND AVE | APT 207 | | HOLLYWOOD | FL | 33023-6978 | |
| DORVILLER, RENNETTE T. | | 48 GOODALE ROAD | | | MATTAPAN | MA | 02126 | |
| DOSAL, VERONICA | | 3300 NE 191TH STREET | APT 1206 | | AVENTURA | FL | 33180 | |
| DOSSOUS, ROSEMENE | | 10 RANDOLPH | APT 1A | | JERSEY CITY | NJ | 07305 | |
| DOSSOUS, ROSEMENE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| DOTSON, NIKKIYA D. | | 301 WEST 150 STREET | APT 6B | | NEW YORK | NY | 10039 | |
| DOTTI/DIV OF A.H. SCHREIBER | ATTN PRESIDENT OR CEO | 460 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| DOUBLE-TAKE SOFTWARE, INC. | ATTN PRESIDENT OR CEO | BOX 510489 | | | PHILADELPHIA | PA | 19175-0489 | |
| DOUG BELDEN-TAX COLLECTOR | | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | |
| DOUG BELDEN-TAXCOLLECTR | | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | |
| DOUGLAS ORR PLUMBING, INC | ATTN PRESIDENT OR CEO | 301 FLAGLER DR | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS, JACQUELINE | | 2926 W 25TH ST | APT 1104E | | BROOKLYN | NY | 11224-2285 | |
| DOUGLAS, KIMBERLY E. | | 11611 BELVIDERE RD | | | BOWIE | MD | 20721 | |
| DOUGLAS, LENAE T. | | 217 EAST MT. EDEN PARKWAY | APT 1H | | BRONX | NY | 10457 | |
| DOUGLAS, RASHAAN D. | | 3617 20TH ST NE | | | WASHINGTON | DC | 20018-2729 | |
| DOUGLAS, RUDOLPH | | 560 CLEVELAND ST | | | BROOKLYN | NY | 11208 | |
| DOUGLAS, TANISHA M. | | 77 LOCUST HILL AVE | | | YONKERS | NY | 10701 | |
| DOWELL, IRMA | | 5300 ALPINE LANE | | | CHARLOTTE | NC | 28269 | |
| DOYLE | | 792 CALKINS ROAD | | | ROCHESTER | NY | 14623 | |
| DOYLE & MCDONNELL | | 30 S LAKESIDE AVENUE | PO BOX 536 | | BERWYN | PA | 19312 | |
| DOYLE AND MCDONNELL, INC. | ATTN PRESIDENT OR CEO | PO BOX 536 | | | BERWYN | PA | 19312 | |
| DOYLE SECURITY SYSTEMS, IN C | ATTN PRESIDENT OR CEO | 792 CALKINS ROAD | | | ROCHESTER | NY | 14623-4436 | |
| DOYLE, ANNE | | 25 GOLDENCREST AVE | | | WALTHAM | MA | 02451-1316 | |
| DOYLE, ANNE | FILENES HOME OFFICE | 25 CORPORATE DRIVE | STE 400 | | BURLINGTON | MA | 01803 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOZIER, CHARLES E. | | 28 BOSWORTH DRIVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| DR. JASONMED, INC. | C/O DR. JASEN CLEVELAND | 6089 BEACONWOOD ROAD | | | LAKE WORTH | FL | 33467 | |
| DR. SEWING MACHINE | ATTN PRESIDENT OR CEO | LEE N. JEON | 429 FIFTH STREET | | PALISADES PARK | NJ | 07650 | |
| DRAIN MASTER USA, CO | ATTN PRESIDENT OR CEO | 1717 S.W. 1ST WAY | UNIT 20 | | DEERFIELD BEACH | FL | 33441 | |
| DRAKE, DIANNE | | 4101 RICHLEY CT | | | LANDOVER HILLS | MD | 20784-6318 | |
| DRAKE, VICTOR A | | 804 ASHFORD ST # 1B | | | BROOKLYN | NY | 11207 | |
| DRANKARD, MARKEE | | 8826 RAY CT | APT 2 | | TWINSBURG | OH | 44124-2093 | |
| DRANKARD, MARKEE | C/O FILENES BASEMENT | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| DRAPEZA, WIESLAWA | | 11534 MESSMORE | | | UTICA | MI | 48317 | |
| DREAM MODES | ATTN PRESIDENT OR CEO | 180 MADISON AVE. | SUITE 1202 | | NEW YORK | NY | 10016 | |
| DREAM TIME | ATTN PRESIDENT OR CEO | 1115 THOMPSON AVENUE | UNIT # 5 | | SANTA CRUZ | CA | 95062 | |
| DREAM WORLD INT. | ATTN PRESIDENT OR CEO | 10073 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | |
| DREW PHILIPS CORP | ATTN PRESIDENT OR CEO | 231 WEST 39TH STREET | SUITE 818 | | NEW YORK | NY | 10018 | |
| DREW, KEEVA | | 716 JEFFERSON AVE | APT 1C | | BROOKLYN | NY | 11221 | |
| DRINKER BIDDLE & REATH LLP | C/O CLIFFORD SWAIN, ESQ. | ONE LOGAN SQUARE | 20TH FL | | PHILADELPHIA | PA | 19103 | |
| DRYSDALE, CHRISTINA | | 159 SOUTH LEXINGTON AVE | APARTMENT 6A | | WHITE PLAINS | NY | 10601 | |
| DSCI | | 275 WYMAN STREET | | | WALTHAM | MA | 02451 | |
| DSCI | ATTN PRESIDENT OR CEO | PO BOX 984001 | | | BOSTON | MA | 02298-4001 | |
| DSPT INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 1312 S. BOYLE AVENUE | UNIT # B | | LOS ANGELES | CA | 90023 | |
| DSW INC | ATTN PRESIDENT OR CEO | ACH PAYMENT PROCESSING | | | COLUMBUS | OH | 43219 | |
| DSW INC. | | 4150 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| DSW INC. | | 810 DSW DRIVE | | | COLUMBUS | OH | 43219 | |
| DSW INC. - SALES AUDIT | ATTN PRESIDENT OR CEO | 810 DSW DRIVE | | | COLUMBUS | OH | 43219 | |
| DSW MS LLC | ATTN BILL JORDAN EVP & GENERAL COUNSEL | 810 DSW DRIVE | | | COLUMBUS | OH | 43219 | |
| DSW MS LLC | C/O BILL JORDAN, EVP & GENERAL COUNSEL | 810 DSW DRIVE | | | COLUMBUS | OH | 43219 | |
| DSW SHOE WAREHOUSE | ATTN PRESIDENT OR CEO | ACH PAYMENT PROCESSING | 810 DSW DRIVE | | COLUMBUS | OH | 43219 | |
| DTE ENERGY | | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | |
| DTE ENERGY | ATTN PRESIDENT OR CEO | PO BOX 740786 | | | CINCINNATI | OH | 45274-0786 | |
| DU PAGE COUNTY COLLECTOR | BILL PAYMENT CENTER | PO BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | |
| DU, MICHAEL | | 6712 OSBORN STREET | | | FALLS CHURCH | VA | 22046 | |
| DUAH, FLORENCE D. | | 301 FOSTER ST | | | LOWELL | MA | 01851-3014 | |
| DUARTE, MARIA K. | | 5 PARKSIDE CIRCLE | | | CRANSTON | RI | 02905 | |
| DUBESTER, LARRY | | 4977 BATTERY LANE | APT 818 | | BETHESDA | MD | 20814 | |
| DUBLINSKI, BERNADETTE | | 837 CLEVELAND DRIVE | APT5 | | CHEEKTOWAGA | NY | 14225 | |
| DUBROWSKI, SULHA | | PO BOX 340054 | | | TAMPA | FL | 33694 | |
| DUCHARME, CHERYL | | 33 OAK POND AVE | | | MILLBURY | MA | 01527-3629 | |
| DUDA, IVANNA | | 213 ARBORETUM WAY | | | CANTON | MA | 02021 | |
| DUDAS, ALICE A. | | 82 SHERRY DRIVE | | | DEPEW | NY | 14043 | |
| DUDLEY, LETIA R. | | 13206 CHRISTINE AVE | | | GARFIELD HEIGHTS | OH | 44105-7042 | |
| DUESTER, DAWN | | 222 LINCOLN PLACE | | | GARFIELD | NJ | 07026 | |
| DUGGAL | ATTN PRESIDENT OR CEO | 10 WEST 24TH STREET | | | NEW YORK | NY | 10010 | |
| DUKES, DANIQUA Z. | | 4019 S DEARBORN | | | CHICAGO | IL | 60609-2936 | |
| DUKES, GEORGETTE | | PO BOX 239 | | | WHARTON | NJ | 07885 | |
| DUL, HENRYK | | 24 SEMEL AVENUE | APARTMENT 2 | | GARFIELD | NJ | 07026 | |
| DUMAS, BEVERLY H. | | 5659 PEBBLE BROOK LANE | | | BOYNTON BEACH | FL | 33437 | |
| DUMAS, JAVIAN N. | | 8870 SW 24TH PLACE | | | MIRAMAR | FL | 33025 | |
| DUMEL, DUNA | | 267 CANTON ST | | | RANDOLPH | MA | 02368-1504 | |
| DUNBAR | ATTN PRESIDENT OR CEO | 100 COMMERCIAL STREET | | | PLAINVIEW | NY | 11783 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUNBAR | ATTN PRESIDENT OR CEO | 11615 CROSS ROAD CIRCLE | SUITE A | | MIDDLE RIVER | MA | 21020 | |
| DUNBAR ARMORED | | 70 BURLEWS COURT | | | HACKENSACK | NJ | 07601 | |
| DUNBAR ARMORED | ATTN PRESIDENT OR CEO | PO BOX 64115 | | | BALTIMORE | MD | 21264-4115 | |
| DUNBAR ARMORED, INC. | ATTN PRESIDENT OR CEO | PO BOX 64115 | | | BALTIMORE | MD | 21264-4115 | |
| DUNBAR BANKPAK, INC. | ATTN PRESIDENT OR CEO | PO BOX 333 | | | BALTIMORE | MD | 21203 | |
| DUNBAR, ASHLEY | | 533 DES PLAINES AVENUE | APT B1 | | FOREST PARK | IL | 60130 | |
| DUNBAR, DIANE | | 5279 WOODRUN BLVD | | | COLUMBUS | OH | 43220-7305 | |
| DUNCAN, BRYAN E. | | 370 EMERSON PLACE | | | UNIONDALE | NY | 11553 | |
| DUNCAN, WILLIAM | | 23 BUENA VISTA AVE | | | SALEM | MA | 01970-1029 | |
| DUNGEE, LATAISHA N. | | 1008 ST MARKS AVENUE | APT # 5H | | BROOKLYN | NY | 11213 | |
| DUNKINS, JUSTINA A. | | 11158 INWOOD ST | | | JAMAICA | NY | 11435-5827 | |
| DUNKLEY, SHANTIQUE | | 30 W 91ST ST | | | NEW YORK | NY | 10024-1427 | |
| DUNSTON, QUENTIN A. | | 102 57TH PLACE SE | | | WASHINGTON | DC | 20019 | |
| DUPERRON, TIMOTHY | | 230 W 147TH | APT 3S | | NEW YORK | NY | 10039-3653 | |
| DUQUE, HEDITH B. | | 323 WEST SIDE DR. | APT 201 | | GAITHERSBURG | MD | 20878 | |
| DUQUESNE LIGHT COMPANY | ATTN PRESIDENT OR CEO | PAYMENT PROCESSING CTR | | | PITTSBURGH | PA | 15267-0001 | |
| DURAN, JESSICA L. | | 703 BUCKLAND CT. | | | DENVILLE | NJ | 07834 | |
| DURAN-JEWETT, ALMA E. | | 7987 LEIGHLINBRIDGE WAY | APT I | | DUBLIN | OH | 43016-8872 | |
| DURHAM, JENNIFER C. | | 29 FOREST STREET | APT 2 | | ROXBURY | MA | 02119 | |
| DURO BAG MFG. COMPANY | ATTN PRESIDENT OR CEO | PO BOX 630115 | | | CINCINNATI | OH | 45263-0115 | |
| DURO DESIGNER COMPANY, IN C | ATTN PRESIDENT OR CEO | PO BOX 631417 | | | CINCINNATI | OH | 45263-1417 | |
| DURO DESIGNERS | ATTN PRESIDENT OR CEO | PO BOX 631417 | | | CINCINNATI | OH | 45263-1417 | |
| DURO PACKAGING | | 1 DURO WAY | | | WALTON | KY | 41094 | |
| DUROLLARI, ALFONC | | 25 BERNICE PLACE | 2ND FLOOR | | LODI | NJ | 07644 | |
| DUTTA, SAIMANTIK | | 400 COLD SPRING ROAD | APARTMENT 512 | | ROCKY HILL | CT | 06067 | |
| DUVILAIRE, JOANN I. | | 149 FOREST BLVD | | | PARK FOREST | IL | 60466 | |
| DWIGHT, WILLIAM E. | | 688 NEW LOTS AVE | APT 5 | | BROOKLYN | NY | 11207-7327 | |
| DYER, BERNADINE F. | | 517 LONGWOOD DRIVE | | | ROCKVILLE | MD | 20850 | |
| DYER, DAVID | | 25 POPES LN | | | DANVERS | MA | 01923-1410 | |
| DYER, JENNIFER M. | | 704 ASBURY WAY | | | BOYNTON BEACH | FL | 33426 | |
| DYLANS CANDY BAR | ATTN PRESIDENT OR CEO | 315 EAST 62 STREET | 6TH FLOOR | | NEW YORK | NY | 10065 | |
| DYNALINK COMMUNICATIONS | | 221 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| DYNALINK COMMUNICATIONS | ATTN PRESIDENT OR CEO | PO BOX 1219 | OLD CHELSEA STATION | | NEW YORK | NY | 10113-1219 | |
| DYNAMIC EXPRESS INC. | ATTN PRESIDENT OR CEO | 125 PENNSYLVANIA AVENUE | | | SOUTH KEARNY | NJ | 07032 | |
| DYNATECH ENGINEERING CORP. | ATTN PRESIDENT OR CEO | 750 WEST 84 STREET | | | HIALEAH | FL | 33014-36 | |
| DYSON, JEROME H. | | 1411 W. LUNT AVE | | | CHICAGO | IL | 60626 | |
| DYVIK, SARAH G. | | 11 RANELEGH RD | APT 1 | | BRIGHTON | MA | 02135 | |
| E & B GIFTWARE,LLC | ATTN PRESIDENT OR CEO | PO BOX 951305 | | | CLEVELAND | OH | 44193 | |
| E&A/I&G LENOX MARKETPLACE | ATTN PRESIDENT OR CEO | DEPARTMENT # 2324 | PO BOX 822603 | | PHILADELPHIA | PA | 19182-2603 | |
| E&A/I&G LENOX MARKETPLACE | ATTN PRESIDENT OR CEO | PO BOX 822603 | | | PHILADELPHIA | PA | 19182 | |
| E. GLUCK CORP | ATTN PRESIDENT OR CEO | 29-10 THOMSON AVE | | | LONG ISLAND CITY | NY | 11101 | |
| E. GLUCK, CORP | ATTN PRESIDENT OR CEO | 2910 THOMSON AVE | UNIT 6 | | LONG ISLAND CITY | NY | 11101 | |
| E. L. HARVEY & SONS INC | ATTN PRESIDENT OR CEO | 68 HOPKINTON RD | ROUTE 135 | | WESTBORO | MA | 01581-2126 | |
| EAGLE HOME PRODUCTS INC. | ATTN PRESIDENT OR CEO | ONE ARNOLD DR. | | | HUNTINGTON | NY | 11743 | |
| EAKIN PROPERTIES INC | ATTN PRESIDENT OR CEO | PO BOX 288 | | | FALLS CHURCH | VA | 22040 | |
| EAR BAGS OF SWEDEN LLC | ATTN PRESIDENT OR CEO | 45 KENSICO DR | 1ST FLOOR | | MT KISCO | NY | 10549 | |
| EARHART, MARY | | 6749 MEADOW CREEK DR | UNIT 205 | | COLUMBUS | OH | 43235 | |
| EARL, ALEXIS J. | | 17 EMELIA WOODS CT. | | | BALTIMORE | MD | 21206 | |
| EARLY, KIONDA S. | | 1015 N WOLF ST | | | BALTIMORE | MD | 21205-1115 | |
| EARNEST SEWN | ATTN PRESIDENT OR CEO | 4098 STE.CATHERINE ST.WEST | SUITE 400 | | MONTREAL | QC | H3Z 1P2 | CANADA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EARNESTINE REMONDINI | ATTN PRESIDENT OR CEO | 2101 CAMPFIRE CT | | | SILVER SPRING | MD | 20906 | |
| EASON, JONATHAN D. | | 179-55 ZOLLER RD | | | JAMAICA | NY | 11434 | |
| EAST COBB LIONS CLUB | ATTN PRESIDENT OR CEO | PO BOX 6325 | | | MARIETTA | GA | 30065 | |
| EAST WEST BRIDAL | ATTN PRESIDENT OR CEO | 20 ENTERPRISE AVENUE | | | SECAUCUS | NJ | 07094 | |
| EASTCO BUILDING SERVICE | ATTN PRESIDENT OR CEO | 130 BROOK AVENUE | | | DEER PARK | NY | 11729 | |
| EASTCO BUILDING SERVICES | | 130 BROOK AVENUE | | | DEER PARK | NY | 11729 | |
| EASTERLING, ASHLEY | | 1740 GRAND AVE | APT # 302 | | BRONX | NY | 10453 | |
| EASTERN INDUSTRIAL AUTOMATION | ATTN PRESIDENT OR CEO | PO BOX 540647 | | | WALTHAM | MA | 02454-0647 | |
| EASTMAN FOOTWEAR GROUP INC. | ATTN PRESIDENT OR CEO | 34 WEST 33RD ST | | | NEW YORK | NY | 10001 | |
| EASTON, YOLANDA H. | | 2647 MARTIN LUTHER KING AVE SE | APT 302 | | WASHINGTON | DC | 20020-7704 | |
| EASTTOWN TOWNSHIP | ATTN CHIEF LEGAL COUNSEL | 566 BEAUMONT RD | PO BOX 79 | | DEVON | PA | 19333 | |
| EB BRANDS | ATTN PRESIDENT OR CEO | 4 EXECUTIVE PLAZA | | | YONKERS | NY | 10701 | |
| EB BRANDS | ATTN PRESIDENT OR CEO | PO BOX 951305 | | | CLEVELAND | OH | 44193 | |
| ECCO USA INC. | ATTN PRESIDENT OR CEO | PO BOX 83360 | | | WOBURN | MA | 01813-3360 | |
| ECHAVARRIA, ABRAHAM D. | | 195 HOPE AVENUE | 1ST FLOOR | | STATEN ISLAND | NY | 10305 | |
| ECHAVARRIA, ANAJIRSA | | 201 WEST 93RD STREET | APT 7J | | NEW YORK | NY | 10025 | |
| ECHEVARRIA, LEONARDO | | 1939 STANLEY AVEN. | | | ROCKVILLE | MD | 20851 | |
| ECHEVARRIA, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ECHEVARRIA, MARIA M. | | 1625 PALISADE AVE | APT E-3 | | UNION CITY | NJ | 07087 | |
| ECHO DESIGN GROUP | ATTN PRESIDENT OR CEO | PO BOX 905777 | | | CHARLOTTE | NC | 28217-5777 | |
| ECHO DESIGN GROUP, INC. | ATTN PRESIDENT OR CEO | PO BOX 905777 | | | CHARLOTTE | NC | 28217-5777 | |
| ECHO LAKE INDUSTRIES | ATTN PRESIDENT OR CEO | 85A MARCUS DRIVE | | | MELVILLE | NY | 11747 | |
| ECHO LAKE INDUSTRIES LT | ATTN PRESIDENT OR CEO | 85 A MARCUS DRIVE | | | MELVILLE | NY | 11747 | |
| ECI/DIV.OF M.M.& R.INC. | ATTN PRESIDENT OR CEO | 512 7TH AVE. | | | NEW YORK | NY | 10018 | |
| ECKERT, MANDY L. | | 1010 ST PAUL ST | APT 6P | | BALTIMORE | MD | 21202-2693 | |
| ECKO/K.H.Q. | ATTN PRESIDENT OR CEO | 31 W.34TH ST. | | | NEW YORK | NY | 10001 | |
| ECKSTEIN, CHARLES | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| ECKSTEIN, CHARLES | | 16 CASTLE COURT | | | RANDOLPH | NJ | 07869 | |
| ECMC | ATTN PRESIDENT OR CEO | LOCKBOX # 7096 | PO BOX 75848 | | ST. PAUL | MN | 55175 | |
| ECONOMIC CLUB OF NY | ATTN PRESIDENT OR CEO | EMPIRE STATE BUILDING | SUITE 4910 | | NEW YORK | NY | 10118-4099 | |
| EDDY, KONEL B. | | 460 WEST 41ST STREET | APT 706 | | NEW YORK | NY | 10036 | |
| EDELEN, MARYBETH | | 50 STEPHENVILLE BLVD | | | RED BANK | NJ | 07701 | |
| EDESA, BIZUAYEHU D. | | 1803 LONGFELLOW STREET | | | HYATTSVILLE | MD | 20782 | |
| EDJ ENTERPRISES INC. | ATTN PRESIDENT OR CEO | 3125 POPLARWOOD COURT | SUITE G-110 | | RALEIGH | NC | 27604 | |
| EDMOND, ASHLEY N. | | 1652 W. MAYPOLE | | | CHICAGO | IL | 60612 | |
| EDMONDS, HAYLEY G. | | 7700 WINDWOOD DRIVE | | | DUBLIN | OH | 43017 | |
| EDUARDO, JANIBEL | | 38 VILLA CT | APT A1 | | HEMPSTEAD | NY | 11550 | |
| EDWARD REGARD & MARY JACK AS TRUSTEES | | 1646 WILLIAMSBRIDGE ROAD | | | BRONX | NY | 10461 | |
| EDWARD REGARD & MARY JACK TRUSTEES U/L/W/T J.REGARD | ATTN PRESIDENT OR CEO | 1646 WILLIAMSBRIDGE ROAD | | | BRONX | NY | 10461 | |
| EDWARDS, AQILA N. | | 1594 UNIONPORT ROAD | APARTMENT 5G | | BRONX | NY | 10462 | |
| EDWARDS, BRITNEY C. | | 4816 ALABAMA AVE SE | APT # 2 | | WASHINGTON | DC | 20019 | |
| EDWARDS, CURTIS L. | | 3513 SILVER PARK DRIVE | APT # 303 | | SUITLAND | MD | 20746 | |
| EDWARDS, EBONY S. | | 160 W 85TH ST | APT 4K | | NEW YORK | NY | 10024-4478 | |
| EDWARDS, EMANUEL E. | | 3101 SOUTH MANCHESTER STREET | APARTMENT 504 | | FALLS CHURCH | VA | 22044 | |
| EDWARDS, ISAAC M. | | 7600 MILLWRIGHT STREET | | | CAPITOL HEIGHTS | MD | 20743 | |
| EDWARDS, JALISA L. | | 761 CAPITOL AVE | APT # 2 | | BRIDGEPORT | CT | 06606 | |
| EDWARDS, KASHAWN | | 606 PARK AVE | APT 4B | | BROOKLYN | NY | 11206 | |
| EDWARDS, LYNDELL | | 1020 SUNDVIEW AVE | APT 2F | | BRONX | NY | 10472 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, MARY | | 811 WALTON AVE | APT # E18 | | BRONX | NY | 10451 | |
| EDWARDS, RAKEYA R. | | 23 A CIRCUIT ST | | | ROXBURY | MA | 02119-1926 | |
| EDWARDS, RUTH | | 2370 2ND AVE | | | NEW YORK | NY | 10035 | |
| EDWARDS, SHAKEILA V. | | 15 BRADLEE COURT | | | HYDE PARK | MA | 02136 | |
| EDWARDS, SIMONE | | 1346 EASTERN PKWY | APT 3C | | BROOKLYN | NY | 11233 | |
| EDWARDS, TEJAN A. | | 21 CABOT AVENUE | | | ELMSFORD | NY | 10523 | |
| EDWARDS, ZETTERLINE D. | | 580 EGGERT ROAD | | | BUFFALO | NY | 14215 | |
| EFFAH-BAFFI, STEPHEN | | 2355 PROSPECT AVENUE | APT 2D | | BRONX | NY | 10458 | |
| EFFIGI | ATTN PRESIDENT OR CEO | 1155 AUTOROUTE 13 | | | LAVAL | QC | H7W 5J8 | CANADA |
| EGAS, SUSSY | | 50 HAMILTON ROAD | | | MARLTON | NJ | 08053 | |
| EGLOFF, BRENDAN C. | | 41 CROWN LANE | | | WESTBURY | NY | 11590 | |
| EHL IMPORTS | ATTN PRESIDENT OR CEO | 501 EAST 89TH STREET | | | BROOKLYN | NY | 11236 | |
| EHSA INC D/B/A COIN LAUNDRY | | 8230 ROYAL HELBOURNE WAY | | | DULUTH | GA | 30097 | |
| EIGHT EIGHT EIGHT DIV OF JEANNE PIERRE | ATTN PRESIDENT OR CEO | 1410 BROADWAY | | | NEW YORK | NY | 10018 | |
| EILAND, ORDEREE | | 11400 LOVEJOY ST | | | SILVER SPING | MD | 20902 | |
| EILDON HILLS | ATTN PRESIDENT OR CEO | 566 7TH AVENUE | SUITE 605 | | NEW YORK | NY | 10018 | |
| EISENBERG INTERNATIONAL | ATTN PRESIDENT OR CEO | 948 GRISWOLD | | | SAN FERNANDO | CA | 91340-1492 | |
| EISENSTADT, RICHARD P. | | 218 BLOSSOM COURT | | | BUFFALO GROVE | IL | 60089 | |
| EITELBERG, MATTHEW B. | | 963 JEROME ST | | | BALDWIN | NY | 11510 | |
| EITELBERG, ROBERT A. | | 963 JEROME STREET | | | BALDWIN | NY | 11510 | |
| EKESA, SEBASTIAN | | 1016 W BALMORAL | | | CHICAGO | IL | 60640-1952 | |
| EL MILKI, LHASSAN | | 2206 S. MARSHALL BLVD. | APT 3B | | CHICAGO | IL | 60623 | |
| EL SEMBRADOR CORP | | 172 S PALM VILLAS WAY | | | PALM SPRINGS | FL | 33461 | |
| ELAN INTERNATIONAL | ATTN PRESIDENT OR CEO | 15885 NW 13TH AVE | | | MIAMI | FL | 33169 | |
| ELAWURE, OSAGIE A. | | 10615 MEADOW GLEN LANE | APT 1702 | | HOUSTON | TX | 77042 | |
| ELCON ELECTRIC INCORP. | ATTN PRESIDENT OR CEO | 3500 PARK CENTRAL BLVD. | NORTH | | POMPANO BEACH | FL | 33064 | |
| ELECTRIC FORKLIFT REPAIR CORP. | ATTN PRESIDENT OR CEO | PO BOX 1126 | | | SOMERSET | NJ | 08875-1126 | |
| ELECTRICAL DESIGN GROUP | ATTN PRESIDENT OR CEO | PO BOX 607 | | | MANALAPAN | NJ | 07726 | |
| ELEGANT BABY/BABY NEEDS INC. | ATTN PRESIDENT OR CEO | PO BOX 890320 | | | CHARLOTTE | NC | 28289-0320 | |
| ELEVATOR MAINTENANCE & SERVICE, INC | ATTN PRESIDENT OR CEO | 163 WASHINGTON STREET | | | WORCESTER | MA | 01610 | |
| ELGART, MELVIN | | 9 SOUNDVIEW GARDENS | APARTMENT 9D | | PORT WASHINGTON | NY | 11050 | |
| ELIE TAHARI, LTD | ATTN PRESIDENT OR CEO | PO BOX 200767 | | | PITTSBURGH | PA | 15251-0767 | |
| ELIE TAHARI, LTD. | | 417 WEST BROADWAY | | | NEW YORK | NY | 10012 | |
| ELITE INVESTIGATIONS LTD | ATTN PRESIDENT OR CEO | 538 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| ELIZABETH ARDEN | ATTN PRESIDENT OR CEO | LOCKBOX 32115 | | | EAST HARTFORD | CT | 06150-2115 | |
| ELIZABETH GALLO COURT REPORTING | ATTN PRESIDENT OR CEO | 2900 CHAMBLEE TUCKER RD. | BUILDING 13 | | ATLANTA | GA | 30341 | |
| ELIZABETHTOWN GAS | | 10 PEACHTREE PLACE NE | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN GAS | ATTN PRESIDENT OR CEO | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | |
| ELIZALDE, MIRIAM | | 539 BAY WAY | APT 3C | | ELIZABETH | NJ | 07202 | |
| ELIZALDE, MYRIAM | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ELLENOFF GROSSMAN & SCHOLE LLP | | 150 EAST 42 STREET | | | NEW YORK | NY | 10017 | |
| ELLENOFF GROSSMAN & SCHOLE LLP | | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| ELLENOFF GROSSMAN & SCHOLE LLP | ATTN PRESIDENT OR CEO | 150 EAST 42 STREET | | | NEW YORK | NY | 10017 | |
| ELLIOTT LAUREN ISCA CORP. | ATTN PRESIDENT OR CEO | 525 7TH AVE | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| ELLIOTT LAUREN ISCA CORP. | ATTN PRESIDENT OR CEO | 525 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| ELLIOTT, MICHELLE | | 116 42 222ND STREET | APT 2F | | CAMBRIA HEIGHTS | NY | 11411 | |
| ELLIS, AMY | | 9E FRANKLIN AVENUE | | | MONTVALE | NJ | 07645 | |
| ELLIS, DONNA M. | | 25 NORTH WOOD FORD STREET | APT 1 | | WORCESTER | MA | 01604 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELLIS, RENEE M. | | 405 W 35TH ST | APT 315 | | STEGER | IL | 60475-1476 | |
| ELLIS, SHANELL | | 187 19 LIBERTY AVE | | | SAINT ALBANS | NY | 11412-1046 | |
| ELMAHDY, AHMED | | 6651 BROCK ST | | | DUBLIN | OH | 43017 | |
| ELMAK, CARMEN A. | | 5274 BRANDY OAKS LANE | | | COLUMBUS | OH | 43220-5252 | |
| ELMAMOUNI, TARIK | | 750 RIVERVIEW DRIVE | APT C6 | | COLUMBUS | OH | 43202 | |
| ELMENDORF, DONALD P. | | 8 BEHRENS TERRACE | | | MONROE | CT | 06468 | |
| ELMSFORD LITTLE LEAGUE | ATTN PRESIDENT OR CEO | PO BOX 25 | | | ELMSFORD | NY | 10523 | |
| E-LO SPORTSWEAR LLC | ATTN PRESIDENT OR CEO | 1 CAPE MAY STREET | | | HARRISON | NJ | 07029 | |
| E-LO SPORTSWEAR,LCC | ATTN PRESIDENT OR CEO | 5801 WEST SIDE AVE. | | | NORTH BERGEN | NJ | 07047 | |
| ELOWE, MUNA G. | | 2843 GRAYSON STREET | | | FERNDALE | MI | 48220 | |
| ELSAYED, MARLENE | | 1855 KENNEDY BLVD | APT 0301 | | JERSEY CITY | NJ | 07305 | |
| ELUTIONS, INC. | ATTN PRESIDENT OR CEO | 1300 E. 8TH AVE. | STE 200 | | TAMPA | FL | 33605 | |
| EMBASSY APPAREL/ED HARDY LOUNGEWEAR | ATTN PRESIDENT OR CEO | 37 WEST 37TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| EMEDCO, INC | ATTN PRESIDENT OR CEO | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMENIKE, CHRISTIE C. | | 457 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631-1405 | |
| EMERALD BRIDAL | ATTN PRESIDENT OR CEO | C/O RICHARD J. LEVIN | CUMSKY & LEVIN LLP | 6 UNIVERSITY ROAD | CAMBRIDGE | MA | 02138 | |
| EMERALD ENVIRONMENTAL INC. | ATTN PRESIDENT OR CEO | 168 CYPRESS LANE WEST | | | WESTBURY | NY | 11590 | |
| EMERALD LANDSCAPING CORP. | | 7448 DAMASCUS ROAD | | | GAITHERSBURG | MD | 20882 | |
| EMERALD LANDSCAPING CORP. | ATTN PRESIDENT OR CEO | 7448 DAMASCUS ROAD | | | GAITHERSBURG | MD | 20882 | |
| EMERENCIANO, JOAQUIN | | 608 W 188TH STREET | APT 34 | | NEW YORK | NY | 10040 | |
| EMERENCIANO, JOAQUIN | | 608 WEST 188 STREET | APT 34 | | NEW YORK | NY | 10040 | |
| EMERENCIANO, JOAQUIN | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| EMERSON FENCE INC. | ATTN PRESIDENT OR CEO | 10 LINCOLN BLVD. | PO BOX 306 | | EMERSON | NJ | 07630 | |
| EMERSON NETWORK POWER | ATTN PRESIDENT OR CEO | LIEBERT SERVICES | PO BOX 70474 | | CHICAGO | IL | 60673-0001 | |
| EMMANOUILIDIS, GEORIOS | | 15 BOWEN STREET | | | NEWTON | MA | 02459 | |
| EMMANOUILIDOU, GENOVEFA | | 15 BOWEN ST | | | NEWTON CENTRE | MA | 02459-1803 | |
| EMMANOUILIDOU, LYDIA | | 15 BOWEN ST | | | NEWTON | MA | 02459-1803 | |
| EMMONS, EKATERINE | | 905 B RIVER ROAD | | | NEW MILFORD | NJ | 07646 | |
| EMPIRE ROOFING, INC. | ATTN PRESIDENT OR CEO | 5301 SUN VALLEY DRIVE | | | FORT WORTH | TX | 76119 | |
| EMPRESS CHOCOLATE COMPANY | ATTN PRESIDENT OR CEO | 5518 AVENUE N | | | BROOKLYN | NY | 11234-4006 | |
| EMRA CORPORATION | | 555 NORTHGATE DR | | | SAN RAFAEL | CA | 94903 | |
| ENC | ATTN PRESIDENT OR CEO | PO BOX 13815 | | | NEWARK | NJ | 07188 | |
| ENC APPAREL INC | ATTN PRESIDENT OR CEO | 138 WEST 38TH STREET | | | LOS ANGELES | CA | 90037 | |
| ENCARNACAO, MARIA C. | | 85 MAIN STREET | | | PORT WASHINGTON | NY | 11050 | |
| ENCHANTE ACCESORIES,INC | ATTN PRESIDENT OR CEO | 4 EAST 34TH ST. | | | NEW YORK | NY | 10016 | |
| ENCHANTE ACCESSORIES INC | ATTN PRESIDENT OR CEO | 4 EAST 34TH STREET | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| ENCORE CONSTRUCTION, INC. | ATTN PRESIDENT OR CEO | 2014 RENARD COURT | SUITE J | | ANNAPOLIS | MD | 21401 | |
| ENDURANCE LLC | ATTN PRESIDENT OR CEO | 530 7TH AVE | SUITE 903 | | NEW YORK | NY | 10018 | |
| ENDURANCE/JOSEPH ABBOUD | ATTN PRESIDENT OR CEO | 530 7TH AVE | SUITE 903 | | NEW YORK | NY | 10018 | |
| ENERGY MANAGEMENT | | 801 SPRINGDALE DRIVE | SUITE 101 | | EXTON | PA | 19341 | |
| ENERGY MANAGEMENT | ATTN PRESIDENT OR CEO | ACCTS RECEIVABLE | PO BOX 538 | | MALVERN | PA | 19355-0538 | |
| ENERGY MANAGEMENT SYSTEMS | | 801 SPRINGDALE DRIVE | SUITE 101 | | EXTON | PA | 19341 | |
| ENERGY MANAGEMENT SYSTEMS | ATTN PRESIDENT OR CEO | AR DEPT 0356 | PO BOX 538 | | MALVERN | PA | 19355-0538 | |
| ENERGY MANAGEMENT SYSTEMS | ATTN PRESIDENT OR CEO | PO BOX 538 | | | MALVERN | PA | 19355 | |
| ENGINE COMPANY # 1 | ATTN PRESIDENT OR CEO | PO BOX 1231 | | | SECAUCUS | NJ | 07094 | |
| ENGINE COMPANY 3 | ATTN PRESIDENT OR CEO | 146 CENTRE AVENUE | | | SECAUCUS | NJ | 07094 | |
| ENGINEERING SYSTEMS TECHNOLOGY, INC. | ATTN PRESIDENT OR CEO | 2400 W. 84TH ST. | STE 9 | | HIALEAH | FL | 33016 | |
| ENHANCE A COLOUR CORP. | ATTN PRESIDENT OR CEO | 43 BEAVER BROOK ROAD | | | DANBURY | CT | 06810 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIQUEZ, ALEYDA | | 681 PAULISON AVE | | | CLIFTON | NJ | 07011-4127 | |
| ENRO SHIRT/APPAREL GROUP | ATTN PRESIDENT OR CEO | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |
| ENSINGER, JORDAN J. | | 75-27 167TH ST | | | FRESH MEADOWS | NY | 11366 | |
| ENVIRONMENTAL SERVICES INC. | ATTN PRESIDENT OR CEO | 705 EAST BIDWELL ST. | SUITE # 2 | | FOLSOM | CA | 95630 | |
| ENVIROPARTNERS INC | ATTN PRESIDENT OR CEO | PO BOX 3480 | | | FRAMINGHAM | MA | 01705-3480 | |
| ENVISION RX | ATTN PRESIDENT OR CEO | 2181 EAST AURORA RD | SUITE 201 | | TWINSBURG | OH | 44087 | |
| ENYEW, MEKDES | | 13728 IVYWOOD LANE | | | SIVER SPRING | MD | 20904 | |
| EPIC VIDEO MEDIA | ATTN PRESIDENT OR CEO | 14 OLD SMITH ROAD | | | TENAFLY | NJ | 07670 | |
| EPICOR | ATTN PRESIDENT OR CEO | 15 GOVERNOR DRIVE | | | NEWBURGH | NY | 12550-8337 | |
| EPICOR | ATTN PRESIDENT OR CEO | CRS RETAIL SYSTEMS, INC. | 15 GOVERNOR DR | | NEWBURGH | NY | 12550-8337 | |
| EPICOR RETAIL | | 2800 TRANS-CANADA HWY | | | POINTE CLAIRE | QC | H9R 1B1 | CANADA |
| EPICOR RETAIL SOLUTIONS CORP. | ATTN PRESIDENT OR CEO | 2800 AUTOROUTE TRANSCANADIENNE | | | POINT- CLAIRE | QC | H9R 1B1 | CANADA |
| EPICOR RETAIL SOLUTIONS CORPORATION | ATTN PRESIDENT OR CEO | 2800 AUTOROUTE TRANSCANADIENNE | | | POINTE CLAIRE | QC | H9R 1B1 | CANADA |
| EPICOR SOFTWARE CORPORATION | | 2800 TRANS-CANADA HWY | | | POINTE CLAIRE | QC | H9R 1B1 | CANADA |
| EPICOR SOFTWARE CORPORATION | ATTN PRESIDENT OR CEO | DEPARTMENT 1547 | | | LOS ANGELES | CA | 90084-1547 | |
| EPSTEIN, ARTHUR Y | | 436 SHEW HOLLOW ROAD | | | STAMFORD | NY | 12167 | |
| EQUALS 4 INC | ATTN PRESIDENT OR CEO | 209 W 38TH STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| EQUALS 4, INC. | | DUE PER DUE | 209 WEST 38TH STREET | | NEW YORK | NY | 10018 | |
| ERENBERG, STANLEY | | 5 GLENROCK | | | NORWALK | CT | 06850 | |
| ERGE DESIGNS | ATTN PRESIDENT OR CEO | 2832 ST GEORGE ST | SUITE 9 | | LOS ANGELES | CA | 90027 | |
| ERGE DESIGNS | ATTN PRESIDENT OR CEO | 4770 E. 48TH STREET | | | LOS ANGELES | CA | 90058 | |
| ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | ATTN PRESIDENT OR CEO | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY CONSUMER FRAUD BUREAU | DISTRICT ATTORNEYS OFFICE | STATLER TOWERS | 107 DELAWARE AVE 4TH FL | | BUFFALO | NY | 14202-3473 | |
| ERIE COUNTY SHERIFFS MOUNTED DVISION | ATTN PRESIDENT OR CEO | 7742 BLEY ROAD | | | EDEN | NY | 15057 | |
| ERIE COUNTY WATER AUTH. | ATTN PRESIDENT OR CEO | 350 ELLICOTT SQ. BLD. | PO BOX 5148 | | BUFFALO | NY | 14240 | |
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN STREET | ROOM 350 | | BUFFALO | NY | 14203 | |
| ERLICH, ITAY | | 75 WEST ST. | APT 7E | | NEW YORK | NY | 10536 | |
| ERROA, VICTORIA | | 123 ADDISON ST | APT 2 | | CHELSEA | MA | 02150-1900 | |
| ERSKINE, KENDRA | | 1257 NOBLE AVE | APT 1 | | BRONX | NY | 10472 | |
| ERWIN PEARL | ATTN PRESIDENT OR CEO | 389 5TH AVENUE | | | NEW YORK | NY | 10016 | |
| ERWIN PEARL INC | ATTN PRESIDENT OR CEO | 389 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| ESCALONA, PEDRO | | 7609 LEE HWAY | APT 104 | | FALLS CHURCH | VA | 22042 | |
| ESCIO | ATTN PRESIDENT OR CEO | 1370 S.FLOWER ST. | | | LOS ANGELES | CA | 90015 | |
| ESCOBAR, YECENIA | | 15 SEITZ AVENUE | | | HEMPSTEAD | NY | 11550 | |
| ESCOBEDO, GRISELDA | | 2408 VOSS ROAD | APT E-219 | | HOUSTON | TX | 77057 | |
| ESOPUS CREEK VALUE SERIES LP | C/O GRANT MCGUIRE, ESQ. | 4 GATEWAY CENTER | 100 MULBERRY ST. | | NEWARK | NJ | 07102 | |
| ESPARZA, IRMA | | 1361 HAMILTON ST NW | | | WASHINGTON | DC | 20011-6921 | |
| ESPINAL , ZOILA J. | | 17 RUSSELL ST | APT 1 | | WORCESTER | MA | 01609-1868 | |
| ESPINAL, JOANNA | | 87-24 MIDLAND PARKWAY | APT # 3L | | JAMAICA | NY | 11432 | |
| ESPINAS, GLENDA Z. | | 1004 N. KENNESAW STREET | | | ARLINGTON | VA | 22205 | |
| ESPINAS, PURITA Z. | | 1004 N KENNESAW ST | | | ARLINGTON | VA | 22205-2317 | |
| ESPINO, HILDA | | 49 PLEASANT VALLEY DR | APT 1014 | | WORCESTER | MA | 01605-1555 | |
| ESPINO, LUIS A. | | 295 MORSEMERE AVENUE | | | YONKERS | NY | 10703 | |
| ESPINOSA, ROSA | | 505 57TH STREET | APT 37 | | WEST NEW YORK | NJ | 07093 | |
| ESPINOZA, CARLOS A. | | 116 DORCHESTER STREET | APT 2 | | WORCESTER | MA | 01604 | |
| ESPINOZA, ROSA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ESPORTIA | ATTN PRESIDENT OR CEO | 12037 E. CLARK STREET | | | ARCADIA | CA | 91006 | |
| ESPRIT US WHOLESALE LTD | ATTN PRESIDENT OR CEO | 1370 BROADWAY 17TH FL | | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESSENDI, INC. | ATTN PRESIDENT OR CEO | 214 WEST 39 ST. | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| ESSENTIAL ACCESSIBILITY | | 658 DANFORTH AVE. | SUITE 200 | | TORONTO | ON | M4J 5B9 | CANADA |
| ESSENTIAL ACCESSIBILITY | ATTN PRESIDENT OR CEO | 658 DANFORTH AVE. | SUITE 200 | | TORONTO | ON | M4J 5B9 | CANADA |
| ESSEX MANUFACTURING INC | ATTN PRESIDENT OR CEO | PO BOX 930823 | | | ATLANTA | GA | 31193 | |
| ESTATE OF ROBERT CARDILLO | | 3287 NUTLY CIRCLE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ESTES, NAASIA | | 1600 SEDGWICK AVE | APT 2M | | BRONX | NY | 10453 | |
| ESTRADA, TENNILLE | | 6191 SW 37TH ST | # 203 | | DAVIE | FL | 33314 | |
| ESTRELLA, ROSANNA F. | | 40 SAGAMORE STREET | | | LYNN | MA | 01902 | |
| ESTRELLO, ANA R. | | 3714 N JANSSEN AVE | | | CHICAGO | IL | 60613-3702 | |
| ESTWICK, KELLEI V. | | 16 FLINT LOCKE RD | | | RANDOLPH | MA | 02368-2510 | |
| ET SPORTSWEAR | ATTN PRESIDENT OR CEO | 1384 BROADWAY | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| ET SPORTSWEAR LLC | ATTN PRESIDENT OR CEO | 1384 BROADWAY | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| ETC. HOSIERY, INC. | ATTN PRESIDENT OR CEO | 719 LOS ANGELES STREET | SUITE 364 | | LOS ANGELES | CA | 90014 | |
| ETIENNE /TREBBIANNO LLC | ATTN PRESIDENT OR CEO | 29 WEST 35TH ST | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| ETIENNE AIGNER INC | ATTN PRESIDENT OR CEO | 29 WEST 35TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| ETIENNE AIGNER/HANDBAGS | ATTN PRESIDENT OR CEO | 19 WEST 34TH STREET | SUITE 302 | | NEW YORK | NY | 10001 | |
| ETIENNE, BERNICIA N. | | 16010 89TH AVE | APT 1L | | JAMAICA | NY | 11432-3945 | |
| ETIENNE, CHIMENE | | 130 BOSTWICK AVE | | | JERSEY CITY | NJ | 07305 | |
| ETIENNE, CHIMENE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ETON | ATTN PRESIDENT OR CEO | FOR TANDY BRANDS ACCESSORIES | PO BOX 671349 | | DALLAS | TX | 75267-1435 | |
| ETON | ATTN PRESIDENT OR CEO | PO BOX 671435 | | | DALLAS | TX | 75267-1435 | |
| EUCLID MUNICIPAL COURT | ATTN PRESIDENT OR CEO | CLERK OF COURTS OFFICE | 555 EAST 222ND STREET | | EUCLID | OH | 44123 | |
| EUCLID MUNICIPAL COURT | CLERK OF COURTS OFFICE | 555 EAST 222ND STREET | | | EUCLID | OH | 44123 | |
| EUROSTYLE INTERNATIONAL | ATTN PRESIDENT OR CEO | PO BOX 2606 | | | GUASTI | CA | 91743 | |
| EVA BLUE | ATTN PRESIDENT OR CEO | DIV.OF LAST SPORTSWEAR | 275 HARTZ WAY | | SECAUCUS | NJ | 07094 | |
| EVAN PICONE | ATTN PRESIDENT OR CEO | PO BOX 502520 | | | ST. LOUIS | MO | 63150 | |
| EVANS, AMANDA M. | | 934 E 181ST ST | APT 1E | | BRONX | NY | 10460-2005 | |
| EVANS, BRITTANY | | 7310 S MICHIGAN AVE | | | CHICAGO | IL | 60619-1619 | |
| EVANS, MYRON A. | | 5216 DEAL DRIVE | | | OXON HILL | MD | 20745 | |
| EVANS, SHANNON | | 2400 2ND AVE | APT 14A | | NEW YORK | NY | 10035-2327 | |
| EVANS, TRINA E. | | 8 FULLER RD | | | MIDDLETON | MA | 01949 | |
| EVANS, WILLIAM C. | | 4345 WINDMOOR DRIVE | | | KENNESAW | GA | 30144 | |
| EVAS BRIDAL | ATTN PRESIDENT OR CEO | 15641 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| EVERETT, GARY R. | | 3554 HIDDEN ACRES DRIVE | | | DORAVILLE | GA | 30340 | |
| EVERETT, RASHAD | | 10645 S. MAY | | | CHICAGO | IL | 60643 | |
| EVERY TOE COVERED INC. | ATTN PRESIDENT OR CEO | 350 5TH AVE. | SUITE 6706 | | NEW YORK | NY | 10118 | |
| EVERYTHING BRIDAL | ATTN PRESIDENT OR CEO | 57 OLD BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| EVOLUTION EYES INC. | ATTN PRESIDENT OR CEO | 270 JENCKES HILL ROAD | | | SMITHFIELD | RI | 02917 | |
| EVOLUTIONARY APPAREL / JASMINE | ATTN PRESIDENT OR CEO | 9420 TELSTAR AVE. | SUITE # 201 | | EL MONTE | CA | 91731 | |
| EVOLUTIONEYES EYEWEAR LLC | ATTN PRESIDENT OR CEO | 270 JENCKES HILL ROAD | | | SMITHFIELD | RI | 02917 | |
| EWING, NICHOLAS E. | | 4087 PARKCOVE DR | | | COLUMBUS | OH | 43230-9826 | |
| EWL SLEEPWEAR | ATTN PRESIDENT OR CEO | PO BOX 30298 | | | NEW YORK | NY | 10087 | |
| EWL SLEEPWEAR INC | ATTN PRESIDENT OR CEO | PO BOX 30298 | | | NEW YORK | NY | 10087-0298 | |
| EXACT TARGET INC | ATTN PRESIDENT OR CEO | DEPT CH17808 | | | PALATINE | IL | 60055-7808 | |
| EXACT TARGET, INC | ATTN PRESIDENT OR CEO | 20 NORTH MERIDIAN ST | STE 200 | | INDIANAPOLIS | IN | 46204 | |
| EXCEL PEST CONTROL INC. | ATTN PRESIDENT OR CEO | 20781 S.W. 128 AVENUE | | | MIAMI | FL | 33177 | |
| EXCEL PEST CONTROL, INC | ATTN PRESIDENT OR CEO | 20781 S.W.128 AVENUE | | | MIAMI | FL | 33177 | |
| EXCELLED LEATHER | ATTN PRESIDENT OR CEO | 350 5TH AVENUE | | | NEW YORK | NY | 10118 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EXCELLED SHEEPSKIN AND LEATHER COAT CORP. | ATTN PRESIDENT OR CEO | GPO PO BOX 5928 | | | NEW YORK | NY | 10087 | |
| EXCLUSIVELY MISOOK APPAREL INC | ATTN PRESIDENT OR CEO | 5929 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EXECU-SYS LTD. | ATTN PRESIDENT OR CEO | ONE PENN PLAZA | STE 700 | | NEW YORK | NY | 10119 | |
| EXECUTIVE MEDIA SERVICES, INC. (EMS) | | 1801 N. HAMPTON ROAD | SUITE 300 | | DESOTO | TX | 75115 | |
| EXECUTIVE WOMEN OF NEW JERSEY | ATTN PRESIDENT OR CEO | 1 AAA DRIVE | SUIT 102 | | TRENTON | NJ | 08691 | |
| EXPERIAN QAS | | 10 EXCHANGE PL | FLOOR 14 | | JERSEY CITY | NJ | 07302-3928 | |
| EXPRESSIONS NYC | | 1227 MEADOWBROOK ROAD | | | NORTH MERRICK | NY | 11566 | |
| EXQUISITE APPAREL CORP | ATTN PRESIDENT OR CEO | 350 FIFTH AVE | SUITE 4907 | | NEW YORK | NY | 10118 | |
| EXTRA YARD LANDSCAPING | | PO BOX 115 | | | LUMBERTON | NJ | 08048 | |
| EXTRA YARD LANDSCAPING | ATTN PRESIDENT OR CEO | PO BOX 115 | | | LUMBERTON | NJ | 08048 | |
| EYE, TIFFANY R. | | 12717 ADAMS ROAD | | | PLAIN CITY | OH | 43064 | |
| EYEWEAR DESIGNS, LTD | ATTN PRESIDENT OR CEO | 136 OAK DR | | | SYOSSET | NY | 11791 | |
| E-Z PASS VIOLATION PROCESSING | ATTN PRESIDENT OR CEO | PO BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| F & M HAT COMPANY | ATTN PRESIDENT OR CEO | PO BOX 40 | | | DENVER | PA | 17517-0040 | |
| F & M HAT COMPANY INC | ATTN PRESIDENT OR CEO | 103 WALNUT STREET | PO BOX 40 | | DENVER | PA | 17517-0040 | |
| F & T APPAREL, LLC | ATTN PRESIDENT OR CEO | METROPLEX CORPORATE CENTER | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| F&L (UK) LTD | ATTN PRESIDENT OR CEO | NEWHALL HOUSE | 204-206, NEWHALL STREET | WEST MIDLANDS | BIRMINGHAM | | B3 1SH | UNITED KINGDOM |
| F.LLI BUTTI SRL | ATTN PRESIDENT OR CEO | VIA B. LUINI 1 | | | COMO | | 22100 | ITALY |
| F.O.B.NY,INC. | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 2808 | | NEW YORK | NY | 10018 | |
| F.P. DUFFY INC | ATTN PRESIDENT OR CEO | PO BOX 665 | | | LINCOLN PARK | NJ | 07035 | |
| F.P. DUFFY INC. | ATTN PRESIDENT OR CEO | 52 BOG & VALLEY LANE | | | LINCOLN PARK | NJ | 07035 | |
| F.W. HONERKAMP CO., INC | ATTN PRESIDENT OR CEO | 500 OAK POINT AVE | | | BRONX | NY | 10474 | |
| FAB DOG | ATTN PRESIDENT OR CEO | 410 GARIBALDI AVENUE | UNIT C | | LODI | NJ | 07644 | |
| FAB DOG INC. | ATTN PRESIDENT OR CEO | 410 GARIBALDI AVE. | STE C | | LODI | NJ | 07644 | |
| FAB MILL INC | ATTN PRESIDENT OR CEO | 141 WEST 36TH ST | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| FABIAN COUTURE GROUP | ATTN PRESIDENT OR CEO | 205 CHUBB AVENUE | PO BOX 186 | | LYNDHURST | NJ | 07071 | |
| FABIAN COUTURE GROUP INTL | ATTN PRESIDENT OR CEO | 205 CHUBB AVENUE | PO BOX 186 | | LYNDHURST | NJ | 07071 | |
| FABRETTI, ELLEN M. | | 239 GLEN STREET | APT 4-B | | NEW BRITAIN | CT | 06051 | |
| FABRIZIO ACCESSORIES, LLC | ATTN PRESIDENT OR CEO | 320 FIFTH AVENUE | SUITE 1106 | | NEW YORK | NY | 10001 | |
| FABRIZIO, NICOLE | | 14 RUSSELL RD | | | WINCHESTER | MA | 01890-1931 | |
| FABRO, GRACE | | 310 BEVERLY ROAD | APT 2B | | BROOKLYN | NY | 11218 | |
| FACEY, TAYLOR M. | | 52 NORWELL ST | | | BOSTON | MA | 02121 | |
| FAHERTY, MARY E. | | 40 WHITMAN RD | APT 2-1 | | WALTHAM | MA | 02453-6926 | |
| FAHEY, MEAGHAN H. | | 172 RIDGEWOOD ROAD | | | WAYNE | PA | 19087 | |
| FAIRFAX COUNTY FIRE AND RESCUE | ATTN PRESIDENT OR CEO | PO BOX 630232 | | | BALTIMORE | MD | 21263-0232 | |
| FAIRFIELD # 036 | ATTN PRESIDENT OR CEO | 652 COMMERCE DRIVE | | | FAIRFIELD | CT | 06430 | |
| FAIRFIELD COUNTY PLBG. | ATTN PRESIDENT OR CEO | 354 WAVERLY ROAD | | | HUNTINGTON | CT | 06484 | |
| FAISON, NIESHA | | 1325 ST JOHNS PLACE | 2 | | BROOKLYN | NY | 11213 | |
| FALIK, DANIEL | | 6700-192ND STREET | APT 705 | | FRESH MEADOWS | NY | 11365 | |
| FALLS CHURCH # 010 | ATTN PRESIDENT OR CEO | 1000 E. BROAD STREET | | | FALLS CHURCH | VA | 22042 | |
| FAMA, SHANNON A. | | 142 HILLSIDE BLVD | | | NEW HYDE PARK | NY | 11040-2910 | |
| FAME JEANS | ATTN PRESIDENT OR CEO | PO BOX 29743 | | | NEW YORK | NY | 10087-9743 | |
| FAME JEANS INC. | ATTN PRESIDENT OR CEO | PO BOX 29743 | | | NEW YORK | NY | 10087-9743 | |
| FAN, LISA | | 31 GEORGE RD | | | WINCHESTER | MA | 01890-1121 | |
| FANG CLOTHING,INC. | ATTN PRESIDENT OR CEO | 18455 S.FIGUEROA ST. | | | GARDENA | CA | 90248 | |
| FANNING, JOHN P. | | 22 CYPRESS STREET | | | NORWOOD | MA | 02062 | |
| FANOR, ELODIE | | 11940 NE 16TH AVE | APT 107 | | MIAMI | FL | 33161-6608 | |
| FANTAS EYES | ATTN PRESIDENT OR CEO | 385 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FANTAS-EYES INC | ATTN PRESIDENT OR CEO | 385 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| FANTASIA WORLD INC | ATTN PRESIDENT OR CEO | 22 WEST 32ND STREET | 14TH FLOOR | | NEW YORK | NY | 10001 | |
| FARAH, RAWI | | 4560 WASHINGTON STREET | APT 506 | | ROSLINDALE | MA | 02131 | |
| FARAZ, SHAHID | | 862 EASTMEADOW AVE | | | EASTMEADOW | NY | 11554 | |
| FARIAS, INCORPORATED | ATTN PRESIDENT OR CEO | 5832 STAR LANE | | | HOUSTON | TX | 77057 | |
| FARID, AYISHA S. | | 927 PARK GATE PL | | | STONE MOUNTAIN | GA | 30083-2665 | |
| FAROUQI, NADIA | | 64 ROBERT FORD ROAD | APT A | | WATERTOWN | MA | 02472 | |
| FARRELL, SHARON K. | | 29 CHARLES ST | | | WATERTOWN | MA | 02472-1702 | |
| FASB | ATTN PRESIDENT OR CEO | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| FASHION ACCENTS | ATTN PRESIDENT OR CEO | PO BOX 40490 | | | PROVIDENCE | RI | 02940-0490 | |
| FASHION ACCENTS CORP | ATTN PRESIDENT OR CEO | 100 NASHUA STREET | | | PROVIDENCE | RI | 02904 | |
| FASHION ACCESS.DIRECT | ATTN PRESIDENT OR CEO | 4047 HIGH SUMMIT DRIVE | | | DALLAS | TX | 75244 | |
| FASHION ACCESSORIES DIRECT | ATTN PRESIDENT OR CEO | 4047 HIGH SUMMIT DRIVE | | | DALLAS | TX | 75244 | |
| FASHION AVENUE KNITS, INC | ATTN PRESIDENT OR CEO | 225 WEST 37TH ST | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| FASHION BELLA | ATTN PRESIDENT OR CEO | 1013 SOUTH LOS ANGELES ST | 8TH FLOOR | | LOS ANGELES | CA | 90015 | |
| FASHION OPTIONS | ATTN PRESIDENT OR CEO | 1350 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| FASHION OPTIONS/GENERATION ONE | ATTN PRESIDENT OR CEO | 1370 BROADWAY | SUITE 901 | | NEW YORK | NY | 10018 | |
| FAST LANE SERVICE CENTER | ATTN PRESIDENT OR CEO | PO BOX 632 | | | AUBURN | MA | 01501-0632 | |
| FAULK, NIA S. | | 6 THWING ST | | | BOSTON | MA | 02119-1435 | |
| FAULKNER, EMAN L. | | 4319 VILLAGE SQUARE LN | | | STONE MOUNTAIN | GA | 30083-4296 | |
| FAUSTINO ODURO AND OCONNOR REDD LLP | ATTN PRESIDENT OR CEO | 200 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601 | |
| FAVORS, SHERRY | | 2874 SANTA BARBARA DR | | | DECATUR | GA | 30032-3552 | |
| FAY, RANDALL | | 149 WINTER ST | | | WESTWOOD | MA | 02090-2922 | |
| FAYETTE, VALIONICA M. | | 63 EAST PENNYWOOD AVENUE | | | ROOSEVELT | NY | 11575 | |
| FAZZINO, SALVATRICE | | 73 WINSLOW DRIVE | | | NEWINGTON | CT | 06111 | |
| FB NEWTON PROPERTIES, LLC | C/O PARAGON PROPERTIES | 75 SECOND AVENUE | SUITE 540 | | NEEDHAM | MA | 02494 | |
| FBI EXPRESS INC. | ATTN PRESIDENT OR CEO | 1050 E.VALENCIA | | | FULLERTON | CA | 92831 | |
| FCC, LLC | ATTN PRESIDENT OR CEO | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| FCI CONSTRUCTION, INC | ATTN PRESIDENT OR CEO | 735A NORTH YALE AVE | | | VILLA PARK | IL | 60181-1601 | |
| FEDE, KARL M. | | 359 NEWTON STREET | | | WESTBURY | NY | 11590 | |
| FEDERAL JEANS INC | ATTN PRESIDENT OR CEO | 2042 PITKIN AVENUE | | | BROOKLYN | NY | 11207 | |
| FEDERAL LIAISON SERVICES, INC. | ATTN PRESIDENT OR CEO | DBA EMPOWER SOFTWARE SOLUTIONS | 315 EAST ROBINSON STREET | SUITE 450 | ORLANDO | FL | 32801 | |
| FEDERAL REALTY | ATTN PRESIDENT OR CEO | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178 | |
| FEDERAL REALTY INVESTMENT TRUST | | ATTN LEASE DEPARTMENT | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY-MID-PIKE PLAZA | ATTN PRESIDENT OR CEO | C/O FEDERAL REALTY INVESTMENT | PO BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDEX | ATTN PRESIDENT OR CEO | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDEX | ATTN PRESIDENT OR CEO | FOR FEDERAL EXPRESS INC | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | ATTN PRESIDENT OR CEO | FOR FEDERAL EXPRESS INC | PO BOX 94515 | | PALATINE | IL | 60094-4515 | |
| FEDEX | ATTN PRESIDENT OR CEO | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX CORPORATE SERVICES, INC./TABS | | 942 SOUTH SHADY GROVE ROAD | | | MEMPHIS | TN | 38120-4117 | |
| FEDEX FREIGHT EAST | ATTN PRESIDENT OR CEO | PO BOX 840 | | | HARRISON | AR | 72602-0840 | |
| FEDEX NATIONAL LTL | ATTN PRESIDENT OR CEO | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| FEI, RAPHAE | | 8 W 132ND ST | APT 3B | | NEW YORK | NY | 10035-3348 | |
| FEIGENBAUM, JOEL | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| FEIGENBAUM, JOEL M. | | 132 MICKI DRIVE | | | MORGANVILLE | NJ | 07751 | |
| FEIGENBAUM, JOSH M. | | 132 MICKI DRIVE | | | MORGANVILLE | NJ | 07751 | |
| FEINBERG, JEFF | | 1578 COLLEGE HILL DR | | | UPPER ARLINGTON | OH | 43221 | |
| FEINBERG, JEFFREY | | 1578 COLLEGE HILL DR | | | UPPER ARLINGTON | OH | 43221-3478 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FELDER, JEFFREY | | 581 ROGERS AVE | 3B | | BROOKLYN | NY | 11225 | |
| FELIX, BRIAN | | 250 BLUE HILL AVE | | | BOSTON | MA | 02119-2156 | |
| FELIZ, JUAN D. | | 563 SOUTH STREET | | | ROSLINDALE | MA | 02131 | |
| FELIZ, YESNEIRA C. | | 289 DESOTO PLACE | NO. 2 | | FAIRVIEW | NJ | 07022 | |
| FELLMAN LAW GROUP, PC | C/O JONATHAN W. HARLOW JR., ESQ. | 54 JACONNET STREET | | | NEWTON | MA | 02461 | |
| FELSHER, DAVID | | 1964 KING ARTHUR ROAD | | | PHILADELPHIA | PA | 19116 | |
| FELTON, JEFFREY M. | | 142 BLUE HERON DRIVE | | | JONESBORO | GA | 30238 | |
| FENCEPOST PRODUCTIONS | ATTN PRESIDENT OR CEO | 122 NW PARKWAY | | | RIVERSIDE | MO | 64150 | |
| FENNELL-JOHNSON, LIBBA | | 9701 GOLDEN EAGLE CT | | | UPPER MARLBORO | MD | 20772-4768 | |
| FENTON, JENNIFER G. | | 12020 LAKE AVE | APT 406 | | LAKEWOOD | OH | 44107-1868 | |
| FERDINE, HOWARD C | | 186 CENTER AVE | | | SECAUCUS | NJ | 07094 | |
| FERDINE, IRMA Y. | | 186 CENTRE AVE | | | SECAUCUS | NJ | 07094 | |
| FERGUSON, DEBORAH A. | | 127 WEST 132ND STREET | | | NEW YORK | NY | 10027 | |
| FERGUSON, DIANE L. | | 53 PLATTSVILLE AVENUE | | | NORWALK | CT | 06851 | |
| FERGUSON, DUNCAN A | | 639 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| FERGUSON, KENYONA F. | | 176-63 133 AVENUE | | | JAMAICA | NY | 11434 | |
| FERGUSON, SHANE A. | | 520 E 21ST STREET | APT 1-G | | BROOKLYN | NY | 11226 | |
| FERGUSON, SHERION H. | | 1631 MONTELLO AVE NE | APT 4 | | WASHINGTON | DC | 20002-2710 | |
| FERNANDES, DIVYAKSHI | | 3960 BEL PRE RD | APT 3 | | SILVER SPRING | MD | 20906 | |
| FERNANDEZ, CARLOS J. | | 237-04 93RD AVE | | | BELLEROSE | NY | 11426-1059 | |
| FERNANDEZ, JUAN C. | | 552 46TH STREET | APARTMENT 5 | | BROOKLYN | NY | 11220 | |
| FERNANDEZ, LUZ | | 3500 SPRINGDALE BLVD. | R211 | | PALM SPRINGS | FL | 33461 | |
| FERNANDEZ, MANUEL E. | | 701 WEST 176 STREET | APT 5G | | NEW YORK | NY | 10033 | |
| FERNANDEZ, MERCEDES M. | | 660 39TH STREET | APT 4F | | UNION CITY | NJ | 07087 | |
| FERNANDEZ, ROSALYN | | 22-17 8TH AVE | APT 3C | | NEW YORK | NY | 10026-1134 | |
| FERNANDEZ, SOLANGIE | | 87 PARSON ROAD | | | CLIFTON | NJ | 07012 | |
| FERNANDEZ, TERESITA D. | | 321 W 24TH ST | APT 12B | | NEW YORK | NY | 10011-1554 | |
| FERNBACH, DENNIS C. | | 224 PATRICE TERR | | | WILLIAMSVILLE | NY | 14221 | |
| FERRARA, MARGARET | | 82 NEWHALL ST | APT 10 | | SAUGUS | MA | 01906-1759 | |
| FERRERAS, NANDIS | | 519 WEST 134TH STREET | APT 16 | | NEW YORK | NY | 10031 | |
| FERRO, CHRISTINE A. | | 181 NEWTON ST | APT 2 | | WALTHAM | MA | 02453-8637 | |
| FERRUFINO, JIMMY L. | | 2627 NICHOLSON STREET | APT 203 | | HYATTSVILLE | MD | 20782 | |
| FESCO/ FIRE EQUIPMENT SPEC., CO., INC | ATTN PRESIDENT OR CEO | PO BOX 440242 | | | KENNESAW | GA | 30160 | |
| FETTES, LOVE & SIEBEN | ATTN PRESIDENT OR CEO | 4325 N. LINCOLN AVENUE | | | CHICAGO | IL | 60618 | |
| FEUSSE, DAVID J. | | 7017 CONCORD BEND DRIVE | | | POWELL | OH | 43065 | |
| FEVER | ATTN PRESIDENT OR CEO | 26800 AGOURA ROAD | | | CALABASAS | CA | 91301 | |
| FIALLO, RAFAEL | FILENES BASEMENT - HR | 25 CORPORATE DRIVE | SUITE 400 | | BURLINGTON | MA | 01803 | |
| FIALLO, RAFAEL F. | | 57 CHATHAM WEST DRIVE | | | BROCKTON | MA | 02301 | |
| FIDELITY FACTORS | ATTN PRESIDENT OR CEO | FBO VITAMINS PLAYWEAR | PO BOX 6112 | | EDISON | NJ | 08818 | |
| FIDELITY FACTORS | ATTN PRESIDENT OR CEO | PO BOX 6112 | | | EDISON | NJ | 08818 | |
| FIDUCIA, ROSE | | 30 VIBBERT AVE | | | NEW BRITAIN | CT | 06051 | |
| FIECCONI, BRUNO E. | | 13240 NW 22ND CT | | | MIAMI | FL | 33167-1325 | |
| FIEGELIST, KAREN | | 14520 CROSS CREEK LN | | | N ROYALTON | OH | 44133-4825 | |
| FIELDS, ROBERT L. | | 3005 BLADENSBURG RD NE | APT 707 | | WASHINGTON | DC | 20018 | |
| FIELDSTON CLOTHES / IZZI | ATTN PRESIDENT OR CEO | FOR S. ROTHSCHILD & CO. | PO BOX 34747 | | NEWARK | NJ | 07189-4747 | |
| FIELDSTON CLOTHES INC. | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| FIFI GIRLS | ATTN PRESIDENT OR CEO | 3430 SOUTH BROADWAY | | | LOS ANGELES | CA | 90007 | |
| FIGARELLI, DONALD J | | 4N 136 NUGENT AVENUE | | | ADDISON | IL | 60101 | |
| FIGUEROA OTERA, KARLA Y. | | 16 LAUREL ST | APT 1607 | | WORCESTER | MA | 01608-1084 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA, CARLOS | | 925 UNION STREET | | | BROOKLYN | NY | 11215 | |
| FIGUEROA, JUDY G. | | 1871 HARMON ST | | | BROOKLYN | NY | 11385-1628 | |
| FIGUEROA, LUIS E. | | 31 PLYMOUTH AVE | | | MT. SINAI | NY | 11766 | |
| FIGURSKI, LESZEK | | 150 WEST END AVE | APT 20L | | NEW YORK | NY | 10023 | |
| FIKES, LAWRENCE J | | 634 VINTAGE RESERVE CIRCLE A | | | NAPLES | FL | 34119 | |
| FILA USA,INC. | ATTN PRESIDENT OR CEO | PO BOX 8500-4630 | | | PHILADELPHIA | PA | 19178-4630 | |
| FILART, HONEY HAYDEE V. | | 3916 KING ARTHUR RD | | | ANNANDALE | VA | 22003-2210 | |
| FILENES BASEMENT STORE # 410 | ATTN PRESIDENT OR CEO | 1133 CONNECTICUT AVENUE | | | WASHINGTON | DC | 20036 | |
| FILENES BASEMENT STORE # 436 | ATTN PRESIDENT OR CEO | HARVARD PARK SHOPPING CENTER | 4045 RICHMOND ROAD | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| FILENES BASEMENT, LLC | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| FINANCE COMMISIONER | ATTN PRESIDENT OR CEO | ENVIRONMENTAL CONTROL BOARD | 66 JOHN STREET , 10TH FLOOR | | NEW YORK | NY | 10038 | |
| FINANCE ONE INC | ATTN PRESIDENT OR CEO | FBO CA OFFPRICE | FILE 749208 | | LOS ANGELES | CA | 90074-9202 | |
| FINANCE ONE INC | ATTN PRESIDENT OR CEO | FBO KISCHE LLC | FILE 749208 | | LOS ANGELES | CA | 90074-9202 | |
| FINANCE ONE INC | ATTN PRESIDENT OR CEO | FOR ASH B INC | PO BOX 749208 | | LOS ANGELES | CA | 90074-9208 | |
| FINANCE ONE INC | ATTN PRESIDENT OR CEO | PO BOX 749208 | | | LOS ANGELES | CA | 90074-9202 | |
| FINANCE ONE, INC | ATTN PRESIDENT OR CEO | FBO SWEET BEAN TRADING, INC | FILE 749208 | | LOS ANGELES | CA | 90074 | |
| FINANCE ONE, INC. | ATTN PRESIDENT OR CEO | FBO COOLMIX INC. | FILE 749208 | | LOS ANGELES | CA | 90074-9202 | |
| FINANCE ONE, INC. | ATTN PRESIDENT OR CEO | FBO GREENLANDER, LLC | FILE 749208 | | LOS ANGELES | CA | 90074-9202 | |
| FINANCE ONE,INC. | ATTN PRESIDENT OR CEO | PO BOX 74903 | | | LOS ANGELES | CA | 90004-9903 | |
| FINCH, MICHAEL | | 3660 MOUNT VERNON DR | | | EAST POINT | GA | 30344-5939 | |
| FINELINE TECHNOLOGIES, INC | ATTN PRESIDENT OR CEO | PO BOX 921933 | | | NORCROSS | GA | 30010 | |
| FINEMAN, LORRAINE | C/O HOWARD M KAHALS, PC | 6 BEACON STREET | SUITE 700 | | BOSTON | MA | 02108 | |
| FINN, BYRAN P. | | 312 S. ALBERDEEN | | | CHICAGO | IL | 60607 | |
| FINN, RICHARD C. | | 24 COTTER FARM ROAD | | | NORWOOD | MA | 02062 | |
| FIRE AND BUILDING CODE SERVICES, INC | ATTN PRESIDENT OR CEO | 10 EAST MERRICK ROAD | SUITE 308 | | VALLEY STREAM | NY | 11580 | |
| FIRE CODE SERVICES, INC. | ATTN PRESIDENT OR CEO | 142 FIRST STREET | | | JERSEY CITY | NJ | 07302 | |
| FIRE DEPARTMENT, CITY OF NEW YORK | ATTN PRESIDENT OR CEO | ENFORCEMENT UNIT | 9 METROTECH CENTER | | BROOKLYN | NY | 11201-3857 | |
| FIRE EXTINGUISHER SERVICE CO., INC. | ATTN PRESIDENT OR CEO | 255 40TH STREET | | | BROOKLYN | NY | 11232 | |
| FIRE KING COMPANY | ATTN PRESIDENT OR CEO | 21740 DEQUINDRE | | | WARREN | MI | 48091 | |
| FIREPRO INCORPORATED | | 1600 OSGOOD ST | SUITE 82 | | NORTH ANDOVER | MA | 01845 | |
| FIREPRO INCORPORATED | ATTN PRESIDENT OR CEO | 1600 OSGOOD ST | SUITE 82 | | NORTH ANDOVER | MA | 01845 | |
| FIREQUENCH INC | ATTN PRESIDENT OR CEO | 38 EAST 32ND STREET | | | NEW YORK | NY | 10016 | |
| FIREQUENCH, INC | | 38 EAST 32ND STREET | | | NEW YORK | NY | 10016 | |
| FIRST AMERICAN TELECOMUNICATIONS INC. | ATTN PRESIDENT OR CEO | 1800 W BROWARD BLVD | | | FT. LAUDERDALE | FL | 33312 | |
| FIRST APPAREL COMPANY, LLC | ATTN PRESIDENT OR CEO | 3660 S HILL ST | | | LOS ANGELES | CA | 90007 | |
| FIRST CAPITAL | | 565 5TH AVENUE | 19TH FLOOR | | NEW YORK | NY | 10017 | |
| FIRST CAPITAL | ATTN PRESIDENT OR CEO | FOR BELLISSIMA ACCESSORIES | PO BOX 643382 | | CINCINNATI | OH | 45264-3382 | |
| FIRST CAPITAL | ATTN PRESIDENT OR CEO | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| FIRST CASH ADVANCE | ATTN PRESIDENT OR CEO | 4853 BROADWAY | | | CHICAGO | IL | 60640 | |
| FIRST CASH ADVANCE # 526 | ATTN PRESIDENT OR CEO | 4853 A N. BROADWAY | | | CHICAGO | IL | 60606 | |
| FIRST DATA MERCHANT SERVICES CORPORATION (FDMS) | | 1307 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| FIRST PENNSYLVANIA BANK NA, TRUSTEE | C/O CLIFFORD SWAIN, ESQ. | DRINKER BIDDLE & REATH LLP | 1 LOGAN SQUARE, 20TH FL | | PHILADELPHIA | PA | 19103 | |
| FIRST RATE FINANCIAL | ATTN PRESIDENT OR CEO | C/O CHECKBOOK LOAN DEPT. | 880 LEE STREET SUITE 302 | | DES PLAINES | IL | 60016 | |
| FIRUZ, FATMA | | 6914 SAWMILL VILLAGE DR | | | COLUMBUS | OH | 43235-4958 | |
| FISCHER, VICTORIA | | 171 E 89TH ST | APT 8F | | NEW YORK | NY | 10128-2385 | |
| FISHER, EVEALIS E. | | 55 DOBBS FERRY ROAD | | | WHITE PLAINS | NY | 10607 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FISHER, JUSTIN M. | | 2908 W. COLDSPRING LANE | AT. B | | BALTIMORE | MD | 21215 | |
| FISHMAN & TOBIN | ATTN PRESIDENT OR CEO | PO BOX 13700-1088 | | | PHILADELPHIA | PA | 19191-1088 | |
| FISHMAN & TOBIN INC | ATTN PRESIDENT OR CEO | METROPLEX CORP CENTER - 1 | 400 CHEMICAL ROAD | SUITE 500 | PLYMOUTH MEETING | PA | 19462-1708 | |
| FISTLER, EMILY K. | | 2417 W PALMER ST | APT 2 | | CHICAGO | IL | 60647-3102 | |
| FITCH, YENY | | 79 FLORIDA ST | UNIT 4 | | DORCHESTER | MA | 02124-2631 | |
| FITN FASHION TAILORS & CLEANERS | ATTN PRESIDENT OR CEO | 44 W. PLEASANT AVENUE | | | MAYWOOD | NJ | 07607 | |
| FITZCHARLES, NINA N. | | 7194 EVENTRAIL DR | | | POWELL | OH | 43065-7343 | |
| FITZGERALD, PATRICIA | | 2 HARDY ST | | | SOUTH BOSTON | MA | 02127-3412 | |
| FIXTURE HARDWARE MFG CORP | ATTN PRESIDENT OR CEO | 4116 FIRST AVE. | | | BROOKLYN | NY | 11232 | |
| FIXTURE HARDWARE MFG. | ATTN PRESIDENT OR CEO | 4116 FIRST AVENUE | | | BROOKLYN | NY | 11232 | |
| FJC SECURITY SERVICES, INC. | ATTN PRESIDENT OR CEO | 275 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| FLAMENCO, HECTOR | C/O CATHERIN R. EVERETT | AHMUTY DEMES & MCMANUS ATTORNEYS AT LAW | 200 I.U. WILLETS ROAD | | ALBERTSON | NY | 11507 | |
| FLANDRAU, JOHN | | 105 WEST OLDIS STREET | | | ROCHELLE PARK | NJ | 07662 | |
| FLANNORY, BRITTNIE | | 1130 ANDERSON AVE | APT 1B | | BRONX | NY | 10452-4430 | |
| FLAPDOODLES | ATTN PRESIDENT OR CEO | C/O MAMIYE | 112 W.34TH ST. | | NEW YORK | NY | 10018 | |
| FLAPDOODLES APPAREL LLC | ATTN PRESIDENT OR CEO | 112 W 34TH ST | SUITE 1000 | | NEW YORK | NY | 10120 | |
| FLATIRON CAPITAL | ATTN PRESIDENT OR CEO | DEPT. 2195 | | | DENVER | CO | 80271-2195 | |
| FLEET RETAIL FINANCE INC., COLLATERAL AGENT | | 40 BROAD STREET | | | BOSTON | MA | 02109 | |
| FLEET SERVICES | ATTN PRESIDENT OR CEO | PO BOX 3440 | | | BOSTON | MA | 02241-3440 | |
| FLEET SERVICES | ATTN PRESIDENT OR CEO | PO BOX 5727 | | | CAROL STREAM | IL | 60197-5727 | |
| FLEET SERVICES | ATTN PRESIDENT OR CEO | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| FLEET STREET LTD. | ATTN PRESIDENT OR CEO | PO BOX 952279 | | | DALLAS | TX | 75395 | |
| FLEETWOOD LOCK & ALARM CO, INC. | ATTN PRESIDENT OR CEO | 1085 YONKERS AVENUE | | | YONKERS | NY | 10704 | |
| FLEMING, CLOVIS J. | | 4406 FALLS ROAD | | | HOUSTON | TX | 77026 | |
| FLEMING, JASMINE N. | | 4121 KINSWAY | | | BALTIMORE | MD | 21206 | |
| FLEMING, JEANETTE | | 3270 WARRENSVILLE CENTER RD | APT 307 | | SHAKER HEIGHTS | OH | 44122 | |
| FLEMING, TERRON A. | | 126 VALLEY STREET | APT 8C | | SLEEPY HOLLOW | NY | 10591 | |
| FLETCHER TILTON & WHIPPLE, PC | C/O MARK L. DONOHUE, ESQ. | 370 MAIN STREET | | | WORCESTER | MA | 01608 | |
| FLETCHER, CHARLES W. | | 322 PROSPECT AVE | | | DUMONT | NJ | 07628-1837 | |
| FLEURANTIN, CLYDE | | 1187 E 55TH ST | | | BROOKLYN | NY | 11234-2417 | |
| FLICKINGER, RON B. | | 327 E. 25TH ST | APT # 1E | | CHICAGO | IL | 60616 | |
| FLORES, ANGELINA | | 438 N VILLA | | | VILLA PARK | IL | 60181 | |
| FLORES, ASHLEY A. | | 290 E 4TH ST | APT 2B | | NEW YORK | NY | 10009 | |
| FLORES, EDWIN C. | | 76 46TH STREET | | | WEEHAWKEN | NJ | 07086 | |
| FLORES, FERNANDO A. | | 84 HENRY STREET | | | ROOSEVELT | NY | 11575 | |
| FLORES, JORGE A. | | 2110 RUATAN STREET | | | ADELPHI | MD | 20783 | |
| FLORES, LEONELA | | 165 HALEDON AVE | APT 4K | | PATERSON | NJ | 07522 | |
| FLORES, MARILYN | | 8251 SW 152 AVENUE CIRCLE | NO. 10 | | MIAMI | FL | 33193 | |
| FLORES, YOMARY | | 20 PALADINO AVENUE | APT 3-E | | NEW YORK | NY | 10035 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | DIVISION OF CONSUMER SERVICES | ADAM H PUTNAM | 2005 APALACHEE PKWY | TERRY LEE RHODES BUILDING | TALLAHASSEE | FL | 32399-6500 | |
| FLORIDA DEPT OF FIN SER | ATTN PRESIDENT OR CEO | REVENUE SECTION-BOILERS | PO BOX 6100 | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT. OF AGRICULTURE AND CONSUMER SERVICES | | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA DEPT. OF AGRICULTURE AND CONSUMER SERVICES | | PO BOX 6700 | | | TALLAHASSEE | FL | 32399-6700 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPT. OF REVENUE | ATTN PRESIDENT OR CEO | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA LINER FARM | ATTN PRESIDENT OR CEO | 1108 WEST HORATIO ST. | | | TAMPA | FL | 33606 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | PL 01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | PAM BONDI | PL 01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA POWER & LIGHT COMPANY | | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| FLORIDA POWER & LIGHT COMPANY | ATTN PRESIDENT OR CEO | PO BOX 025576 | | | MIAMI | FL | 33102 | |
| FLORIDA POWER & LIGHT COMPANY | REVENUE RECOVERY DEPARTMENT | PO BOX 025209 | | | MIAMI | FL | 33102 | |
| FLORIDA POWER AND LIGHT | ATTN PRESIDENT OR CEO | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| FLORIDA UC FUND | ATTN PRESIDENT OR CEO | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0180 | |
| FLORINA SHMULEVICH | ATTN PRESIDENT OR CEO | 79 GREEN ST | | | NEEDHAM | MA | 02492 | |
| FLORIVAL, JEAN R. | | 14221 GEORGIA AVENUE | APARTMENT 204 | | SILVER SPRING | MD | 20906 | |
| FLORSHEIM SHOE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 88542 | | | MILWAUKEE | WI | 53288-0542 | |
| FLOUTON, CHRISTOPHER | | 2314 COLSTON DRIVE | APT 101 | | SILVER SPRING | MD | 20910 | |
| FLOWERS, JONATHAN C. | | 2050 8TH AVENUE | # 616 | | NEW YORK | NY | 10026 | |
| FLOYD, TIANNA | | 749 ST ANNS AVE | APT C | | BRONX | NY | 10456-7667 | |
| FLUTURA PLLANA | ATTN PRESIDENT OR CEO | 215 CHELSEA ROAD | | | WHITE PLAINS | NY | 10603 | |
| FLYERS GROUP PLC | ATTN PRESIDENT OR CEO | 1 WINDSOR INDUSTRIAL ESTATE | 424 WARE ROAD | HERTFORD | HERTFORDSHIRE, | | SG13 7EW | UNITED KINGDOM |
| FLYERS GROUP PLC | ATTN PRESIDENT OR CEO | BUZZ DANNENFELSER ASSOC. | 34 WEST 33RD STREET | SUITE 1220 | NEW YORK | NY | 10001 | |
| FLYNN, JAMES W. | | 131 DAY STREET | | | BLOOMINGDALE | IL | 60108 | |
| FLYNN, LINDA | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| FLYNN, LINDA | | 91 CHESTNUT STREET | | | EMERSON | NJ | 07630 | |
| FLYP SPORTSWEAR | ATTN PRESIDENT OR CEO | 1384 BROADWAY | STE 10S | | NEW YORK | NY | 10018 | |
| FOCUS 2000 | ATTN PRESIDENT OR CEO | 135 WEST 36TH ST | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| FOGAH, NATALIE D. | | 528 W 153RD ST | APT 4B | | NEW YORK | NY | 10031-1057 | |
| FOKAS, FREDERIKI | | 1015 148TH ST | | | WHITESTONE | NY | 11357-1731 | |
| FOLAN, LAUREN | | 25 CHAPLE COURT | | | NORWOOD | MA | 02062 | |
| FOLEY, KYLEE M. | | 222 WEST LANE AVE | APT 111 | | COLUMBUS | OH | 43201 | |
| FOLGAR, OLGA | | NO. 6 BULTLER PLACE | | | HEMPSTEAD | NY | 11550 | |
| FOLGAR, OLGA L. | | NO. 6 BULTLER PLACE | | | HEMPSTEAD | NY | 11550 | |
| FOLIO FN INVESTMENTS, INC. | ATTN PRESIDENT OR CEO | PO BOX 10544 | | | MCLEAN | VA | 22102-8544 | |
| FOMBY, TRISHA | | 3553 STOER RD | | | SHAKER HTS | OH | 44122-5154 | |
| FONROSE, RIMA | | 72 MOUNTAIN AVE | APT 12 | | MALDEN | MA | 02148-3733 | |
| FONTAINE, HENRY F | | 31 CORAL ST | | | WORCESTER | MA | 01604-4241 | |
| FONTANA, CHRISTOPHER A. | | 107 WATERVIEW DRIVE | | | NORRISTOWN | PA | 19403 | |
| FONTANEZ, OLGA | | 4264 KETCHAM ST | APT 1B | | ELMHURST | NY | 11373-2443 | |
| FOOTWEAR UNLIMITED, INC. | ATTN PRESIDENT OR CEO | 99 LARKIN WILLIAMS I.CT | | | FENTON | MO | 63026 | |
| FOR EVERY BODY | ATTN PRESIDENT OR CEO | PO BOX 50535 | | | PROVO | UT | 84605 | |
| FORBES, ANTONIO M. | | 1107 EAST 231ST STREET | | | BRONX | NY | 10466 | |
| FORCHENEY, GILDO | | 5208 AVENUE K | | | BROOKLYN | NY | 11234 | |
| FORD, BRUCE C. | | 20538 PLAINVIEW ROAD | | | DETROIT | MI | 48219 | |
| FORD, DANIELLE M. | | 3960 LYTHAM CT | | | COLUMBUS | OH | 43220-4848 | |
| FORD, LISETTE C. | | 16 JAYBEE AVE | | | DUDLEY | MA | 01571-5803 | |
| FORD, RANDOLPH | | 263 EAST 42ND STREET | | | BROOKLYN | NY | 11203 | |
| FORD, STEPHANIE A. | | 8265 NE 3RD CT | | | MIAMI | FL | 33138-3907 | |
| FORD, TIFFANY | | 2958 2ND ST SE | | | WASHINGTON | DC | 20032-1758 | |
| FORD, VALENCIA B. | | 42 WEST 29TH STREET | | | BAYONNE | NJ | 07002 | |
| FORDE, SAMUEL E. | | 2924 YATES AVE | APT 1 | | BRONX | NY | 10469-5227 | |
| FORDE, TATIANA T. | | 228 ALMONT ST | | | MATTAPAN | MA | 02126 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOREMAN, RICHARD L. | | 12825 GATE RAIL ROAD | | | CLARKBURG | MD | 20871 | |
| FORERO, MARIA | | PO BOX 527532 | | | FLUSHING | NY | 11352-7532 | |
| FOREST CAPITAL, LLC | ATTN PRESIDENT OR CEO | PO BOX 62640 | | | BALTIMORE | MD | 21022 | |
| FOREST CAPITAL, LLC | ATTN PRESIDENT OR CEO | PO BOX 62640 | | | BALTIMORE | MD | 21264-2640 | |
| FOREVER NEW | ATTN PRESIDENT OR CEO | 48 WEST 37TH ST 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| FORMAN, DAVID | | 198 BOND ST | APT 11-D | | BROOKLYN | NY | 11217 | |
| FORSTER, MARYANN | | 67 MAIN ST | | | RIDGEFIELD PARK | NJ | 07660-1609 | |
| FORSYTH OF CANADA | | 1071 AVENUE OF THE AMERICAS | ROOM 800 | | NEW YORK | NY | 10018 | |
| FORSYTH OF CANADA | ATTN PRESIDENT OR CEO | 2810 E 13TH AVENUE | | | CORDELE | GA | 31015 | |
| FORSYTH OF CANADA INC | ATTN PRESIDENT OR CEO | C/O THE JOHN FORSYTH SHIRT CO | 6789 AIRPORT ROAD | | MISSISSAUGA | ON | L4V 1N2 | CANADA |
| FORT LAUDERDALE CITY HALL | ATTN CHIEF LEGAL COUNSEL | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE ECONOMIC CRIMES OFFICE | OFFICE OF THE ATTORNEY GENERAL | 110 SE 6TH ST 9TH FLOOR | | | FORT LAUDERDALE | FL | 33301-5000 | |
| FORTUNE PRODUCTS, INC. | ATTN PRESIDENT OR CEO | 2824-A OLD HARTFORD RD | | | LAKE STEVENS | WA | 98258 | |
| FOSCHINI, CAROL | | 63 COLES AVE | | | HACKENSACK | NJ | 07601 | |
| FOSSIL PARTNERS L.P. | ATTN PRESIDENT OR CEO | PO BOX 200345 | | | DALLAS | TX | 75320-0345 | |
| FOSSIL PARTNERS,L.P. | ATTN PRESIDENT OR CEO | PO BOX 200345 | | | DALLAS | TX | 75320-0340 | |
| FOSTER, AMBER R. | | 16 HENRY STREET | 3RD FLOOR | | NEW BRITAIN | CT | 06051 | |
| FOSTER, ARTHUR C. | | 6263 WEXFORD WOODS DRIVE | | | DUBLIN | OH | 43017 | |
| FOSTER, DESTINY | | 1023 UNDERHILL AVE | | | BRONX | NY | 10472-6011 | |
| FOSTER, KIMBERLEY M. | | 19 EVELYN STREE | APT 1 | | MATTAPAN | MA | 02126 | |
| FOSTER, PAUL D. | | 11 MERSEREAU AVENUE | | | MOUNT VERNON | NY | 10553 | |
| FOSTER, RICHARD | | 3208 OLINVILLE AVENUE | | | BRONX | NY | 10467 | |
| FOSTER, TRAVIS R. | | 899 POWER FERRY RD | APT K-17 | | MARIETTA | GA | 30067 | |
| FOUNTAIN, ALICE | | 1834 N LOTUS AVE | | | CHICAGO | IL | 60639-4231 | |
| FOWLER, EBONY | | 875 MORRISON AVE | 6C | | BRONX | NY | 10473 | |
| FOWLER, MICHAEL J. | | 3025 W 32ND ST | APT 11C | | BROOKLYN | NY | 11224-1731 | |
| FOWNES BROTHERS & CO | ATTN PRESIDENT OR CEO | 411 FIFTH AVE | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| FOWNES BROTHERS & CO. INC. | ATTN PRESIDENT OR CEO | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| FOWSAR, SHAMSUNDAR | | 635 MORRIS AVE | APT 347 | | BRONX | NY | 10451 | |
| FOX GLASS COMPANY EAST | ATTN PRESIDENT OR CEO | 45 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |
| FOX GLASS OF BROOKLYN, INC | ATTN PRESIDENT OR CEO | 141 20TH STREET | | | BROOKLYN | NY | 11232 | |
| FOX GLASS OF NEW JERSEY, INC. | ATTN PRESIDENT OR CEO | 2A PEARL STREET | | | TRENTON | NJ | 08609 | |
| FOX GLASS S.C., INC. | ATTN PRESIDENT OR CEO | 1035 TIFFORD LANE | | | OSTEEN | FL | 32764 | |
| FOX ROTHSCHILD LLP | | 222 LAKEVIEW AVENUE | ESPERANTE BUILDING | SUITE 700 | WEST PALM BEACH | FL | 33401 | |
| FOX ROTHSCHILD LLP | | 235 PINE STREET | SUITE 1500 | | SAN FRANCISCO | CA | 94104-2734 | |
| FOX ROTHSCHILD LLP | ATTN PRESIDENT OR CEO | 2000 MARKET ST | 20TH FLOOR | | PHILADELPHIA | PA | 19103-3222 | |
| FOX ROTHSCHILD LLP | ATTN PRESIDENT OR CEO | ESPERANTE BUILDING | 222 LAKEVIEW AVENUE | SUITE 700 | WEST PALM BEACH | FL | 33401 | |
| FOX ROTHSCHILD LLP | ESPERANTE BUILDING | 222 LAKEVIEW AVENUE | SUITE 700 | | WEST PALM BEACH | FL | 33401 | |
| FOX TELEVISION STATIONS WTTG | ATTN PRESIDENT OR CEO | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | |
| FOX TELEVISION STATIONS-WDCA | ATTN PRESIDENT OR CEO | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | |
| FOX VALLEY FIRE & SAFETY | ATTN PRESIDENT OR CEO | 2730 PINNACLE DRIVE | | | ELGIN | IL | 60124 | |
| FOX, DONALD C. | | 794 RYANWOOD DRIVE | | | WEST PALM BEACH | FL | 33413 | |
| FOX, MATHEW M. | | 6818 BONNIE RIDGE DR | APT 201 | | BALTIMORE | MD | 21209 | |
| FOX, TANYA | | 13750 BORGMAN STREET | | | OAK PARK | MI | 48237-1198 | |
| FOY, SHAKEYA | | 1985 WEBSTER AVE | APT 322 | | BRONX | NY | 10457 | |
| FPL | ATTN PRESIDENT OR CEO | GENERAL MAIL FACILTY | | | MIAMI | FL | 33188-0001 | |
| FRADKIN & WEBER, P.C | ATTN PRESIDENT OR CEO | C/O HERBERT A.ROSENTHAL TRUST ACC | 5101 WISCONSIN AVE NW, | UNIT # 210 | WASHINGTON | DC | 20020 | |
| FRAMAR LTD | ATTN PRESIDENT OR CEO | C/O SEIFTER ASSOCIATES INC | 241 CENTRAL PARK WEST | SUITE 12G | NEW YORK | NY | 10024 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRAMAR LTD. | ATTN PRESIDENT OR CEO | 163-33 CROSSBAY BLVD | | | HOWARD BEACH | NY | 11414 | |
| FRANCIS, THOMAS E. | | 9236 CHURCH RDNO. 2003 | | | DALLAS | TX | 75231 | |
| FRANCO APPAREL GROUP | ATTN PRESIDENT OR CEO | 1407 BROADWAY | 30TH FLOOR | | NEW YORK | NY | 10018 | |
| FRANCO, EVA | | 731 S. SPRING STREET | SUITE # 500 | | LOS ANGELES | CA | 90014 | |
| FRANCO, GRACIELA E. | | 1836 N CENTRAL PARK AVE | | | CHICAGO | IL | 60647-4711 | |
| FRANCO, IVELISSE | | PO BOX 30322 | | | WORCESTER | MA | 01603 | |
| FRANCOIS, JONATHAN W. | | 118 BEACON STREET | APT 154 | | BOSTON | MA | 02116 | |
| FRANCOIS, MARIE A. | | 55 E. WASHINGTON | APT 1506 | | CHICAGO | IL | 60602 | |
| FRANK GLOVER PRODUCTIONS INC | ATTN PRESIDENT OR CEO | 138 WEST 25TH STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| FRANK MARINELLI PLUMBING& HEATING CORP. | ATTN PRESIDENT OR CEO | 10 N. LAWN AVE POB 187 | | | ELMSFORD | NY | 10523 | |
| FRANK, MARILYN | | 172 EAST 4TH STREET | | | NEW YORK | NY | 10009 | |
| FRANKEL, FRANK | | 11 SUNDANCE LANE | | | BLUFFTON | SC | 29909 | |
| FRANKFURT KURNIT KLEIN & SELZ PC | ATTN PRESIDENT OR CEO | 488 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| FRANKLIN COMMUNICATIONS INC | ATTN PRESIDENT OR CEO | 4401 CARRIAGE HILL LANE | | | COLUMBUS | OH | 43220 | |
| FRANKLIN COUNTY | ATTN CONSUMER PROTECTION DIVISION | 373 SOUTH HIGH ST | 12TH FL | | COLUMBUS | OH | 43215 | |
| FRANKLIN, DESIREE D. | | 3919 R. STREET S.E. | 3 | | WASHINGTON | DC | 20020 | |
| FRANKLIN, JENIFFER S. | | 1400 ISLEWORTH CIRCLE | | | COLLEGE PARK | GA | 30349 | |
| FRANSHAW INC | ATTN PRESIDENT OR CEO | 112 W 34TH ST | SUITE 1515 | | NEW YORK | NY | 10120 | |
| FRANZ, CHRISTINE | | 131 HIDDEN HILLS DR | | | PATASKALA | OH | 43062-8067 | |
| FRASCA, MATTHEW R. | | 203 OPEQUON LANE | | | KEARNEYSVILLE | WV | 25430 | |
| FRASER, CANDACE A. | | 705 VERMONT ST | | | BROOKLYN | NY | 11207-7007 | |
| FRASER, GRANVILLE | | 234 NEWPORT RD | | | UNIONDALE | NY | 11553-1624 | |
| FRASER, KIMBERLY S. | | 1110 CARROLL ST | APT 15 | | BROOKLYN | NY | 11225-2107 | |
| FRASER, TIFFANY D. | | 3948 AMUNDSON AVE | | | BRONX | NY | 10466 | |
| FRATTINO, FRANK | | 42 CHAMBERLAIN AVE | | | LITTLE FERRY | NJ | 07643 | |
| FRATTINO, MARIA R. | | 42 CHAMBERLAIN AVE | | | LITTLE FERRY | NJ | 07643 | |
| FRAZIER, DAWN M. | | 56 BROWNVILLE AVE | APT 1 | | LYNN | MA | 01902 | |
| FRECHETTE, JAIME R. | | 200 BEDFORD ROAD | APT 3D | | WOBURN | MA | 01801 | |
| FRECKLETON, SHARON | | 18815 71ST CRES | 2B | | FRESH MEADOWS | NY | 11365-3761 | |
| FREDERICK, PATRICIA | | 6323 LUZON AVE | APT 206 | | WASHINGTON | DC | 20011-1025 | |
| FREE COUNTRY | ATTN PRESIDENT OR CEO | 80 WEST 40TH ST | | | NEW YORK | NY | 10018 | |
| FREE COUNTRY LTD.MENS | ATTN PRESIDENT OR CEO | 80 WEST 40TH STREET | | | NEW YORK | NY | 10018 | |
| FREE PEOPLE | ATTN PRESIDENT OR CEO | 5000 S. BROAD ST | | | PHILADELPHIA | PA | 19112 | |
| FREE PEOPLE | ATTN PRESIDENT OR CEO | 5000 S.BROOD ST. | BLOQ 15 | | PHILADELPHIA | PA | 19112 | |
| FREE PEOPLE CREDIT DEPT | ATTN PRESIDENT OR CEO | FOR URBAN OUTFITTERS WHOLESALE | 5000 SOUTH BROAD ST | | PHILADELPHIA | PA | 19112-1495 | |
| FREELOADER | ATTN PRESIDENT OR CEO | 807 E 12TH STREET | # 137 | | LOS ANGELES | CA | 90021 | |
| FREEMAN | ATTN PRESIDENT OR CEO | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN INTL | ATTN PRESIDENT OR CEO | 136 SUMMIT AVENUE | | | MONTVALE | NJ | 07645 | |
| FREEMAN, BARTON JUBER & SACKS | | 20 TANNER STREET | | | HADDONFIELD | NJ | 08033 | |
| FREEMAN, BARTON JUBER & SACKS | ATTN PRESIDENT OR CEO | 20 TANNER STREET | | | HADDONFIELD | NJ | 08033 | |
| FREEMAN, MARCHE L. | | 145 CHESTNUT LANE | APT G216 | | RICHMOND HEIGHTS | OH | 44143 | |
| FREEMAN, RYAN | | 601 ALBANY STREET | UNIT 304 | | BOSTON | MA | 02118 | |
| FREEMAN, SHAQUERA M. | | 1591 PARK AVE | 11B | | NEW YORK | NY | 10029-1847 | |
| FREEPORT SIGNS | ATTN PRESIDENT OR CEO | 110-06 JAMAICA AVE. | | | RICHMOND HILL | NY | 11418 | |
| FREESTYLE USA DIVISION | ATTN PRESIDENT OR CEO | 23835 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| FREEZE | ATTN PRESIDENT OR CEO | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | |
| FREITAG, ERNEST P. | | 32 FAIRVIEW AVENUE | | | SOUTH ORANGE | NJ | 07079 | |
| FREITAG, ERNEST PAUL | | 32 FAIRVIEW AVE | | | SOUTH ORANGE | NJ | 07079 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRENCH CONNECTION GROUP | ATTN PRESIDENT OR CEO | 184-10 JAMAICA AVE | | | HOLLIS | NY | 11423 | |
| FRENCH, JAMES A. | | 764 DAWSON ST | APT B1 | | BRONX | NY | 10455-1857 | |
| FRENCH, RENETRA D. | | 5076 SILVER HILL COURT | APT 202 | | DISTRICT HEIGHTS | MD | 20747 | |
| FRENZ GROUP | ATTN PRESIDENT OR CEO | PO BOX 6539 | ELIZABETH PORT STATION | | ELIZABETH | NJ | 07206-0539 | |
| FRESHCOAT | ATTN PRESIDENT OR CEO | 3411 PRESTON RD. | STE C13-207 | | FRISCO | TX | 75034 | |
| FREY ELECTRIC | ATTN PRESIDENT OR CEO | CONSTRUCTION CO.,INC. | 100 PEARCE AVENUE | | TONAWANDA | NY | 14150 | |
| FRIDAY, DOMONIC V. | | 3617 SPRINGDALE AVENUE | | | BALTIMORE | MD | 21216 | |
| FRIDAY, LEONORA M. | | 1763 FULTON AVE | APT 5B | | BRONX | NY | 10457-7528 | |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | ATTN JANICE MACAVOY | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | C/O JANICE MACAVOY, ESQ. | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |
| FRIEDKNIT CREATIONS INC. | ATTN PRESIDENT OR CEO | 363 BOND STREET | | | BROOKLYN | NY | 11231 | |
| FRIEDMAN, JULIUS E. | | 175 CENTRE ST | APT 1109 | | QUINCY | MA | 02169-8600 | |
| FRIEDMAN, KIRA R. | | 71 CARL ST | | | NEWTON | MA | 02461-1905 | |
| FRIEDMAN, MELISSA | | 106 AVA AVENUE | | | SOMERDALE | NJ | 08083 | |
| FRIESON-ALEXANDER, JORDAN J. | | 1042 VAN BUREN STREET | | | UNIONDALE | NY | 11553 | |
| FRINK, LAKIA | | 106 W 139TH ST | APT 5 | | NEW YORK | NY | 10030-2281 | |
| FRINK, TONYA | | 200 W 131ST ST | APT 9D | | NEW YORK | NY | 10027-2041 | |
| FRISHMAN, SEYMORE | | 910 MALTA LANE | | | SILVER SPRINGS | MD | 20901 | |
| FRONGILLO, LAURIE | | 56 COFFEY ST 16 | | | DORCHESTER | MA | 02122-2323 | |
| FRONTANI, ASHLEY L. | | 343-5 CLASSON AVE | APT 17G | | BROOKLYN | NY | 11205 | |
| FRONTLINE MEDIA SOLUTIONS, INC | ATTN PRESIDENT OR CEO | 825-C MERRIMON AVE | SUITE 360 | | ASHEVILLE | NC | 28804 | |
| FROOGH, QUEISS | | 58 HEATHER LANE | | | PARAMUS | NJ | 07652 | |
| FROST, BERNELL | | 1050 EAST 233 STREET | | | BRONX | NY | 10466 | |
| FRUCI, ANNA | | 150 PLEASANT STREET | | | NORWOOD | MA | 02062 | |
| FRYE, MARY | | 53 OAK RIDGE RD | | | MEDFORD | MA | 02155-2162 | |
| FT. LAUDERDALE # 195 | ATTN PRESIDENT OR CEO | 5300 POWER LINE | | | FT. LAUDERDALE | FL | 33309 | |
| FTC COMMERCIAL CORP | ATTN PRESIDENT OR CEO | FBO CMT WHOLESALE | PO BOX 51228 | | LOS ANGELES | CA | 90051-5528 | |
| FTC COMMERCIAL CORP | ATTN PRESIDENT OR CEO | FBO KIDS JEANS LLC | 1525 S BROADWAY | | LOS ANGELES | CA | 90015 | |
| FTC COMMERCIAL CORP | ATTN PRESIDENT OR CEO | FBO TRINITY PRODUCTS INC | PO BOX 51228 | | LOS ANGELES | CA | 90051-5528 | |
| FTC COMMERCIAL CORP | ATTN PRESIDENT OR CEO | PO BOX 51228 | | | LOS ANGELES | CA | 90051-5528 | |
| FTI | | 500 EAST PRATT STREET | SUITE 1400 | | BALTIMORE | MD | 21202 | |
| FTI CONSULTING, INC. | | 200 STATE STREET | 9TH FLOOR | | BOSTON | MA | 02109 | |
| FTI CONSULTING, INC. | ATTN PRESIDENT OR CEO | PO BOX 631916 | | | BALTIMORE | MD | 21263-1916 | |
| FUBU/LONGSTREET | ATTN PRESIDENT OR CEO | 100 W.33 RD ST. | RM 1110 | | NEW YORK | NY | 10001 | |
| FUENTES, NIEVES I. | | 8 LAUREL ST | APT 12 | | WORCESTER | MA | 01608-1051 | |
| FUENTES, SABINA | | 35 HILLSIDE AVE | APT 2D | | NEW YORK | NY | 10040-2319 | |
| FULBRIGHT & JAWORSKI L,L,P. | ATTN PRESIDENT OR CEO | 666 FIFTH AVENUE | 31ST FLOOR | | NEW YORK | NY | 10103-3198 | |
| FULBRIGHT & JAWORSKI L.L.P. | | 666 FIFTH AVENUE | 31ST FLOOR | | NEW YORK | NY | 10103 | |
| FULBRIGHT JAWOSKI LLP | | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103-3188 | |
| FULGHAM, ANGELA C. | | 8340 S. YATES | | | CHICAGO | IL | 60617 | |
| FULLER, DIANDRE | | 564 JEFFERSON AVE | | | BROOKLYN | NY | 11221 | |
| FULLER, GARRETT E. | | 141 UNION AVENUE | APARTMENT 4 | | BRIDGEPORT | CT | 06607 | |
| FULLER-GESSESSE, VENUS | | 1122 D KEYSTONE DRIVE | | | JUPITER | FL | 33458 | |
| FULTON COUNTY GOVERNMENT | ATTN CONSUMER PROTECTION DIVISION | 141 PRYOR ST | | | ATLANTA | GA | 30330 | |
| FULTON COUNTY TAX COMMISSIONER | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FUN BOXERS | ATTN PRESIDENT OR CEO | 10650 KINGHURST | | | HOUSTON | TX | 77099 | |
| FUNBATH,INC. | ATTN PRESIDENT OR CEO | 2975 WHIPPLE RD. | | | UNION CITY | CA | 94587 | |
| FUNG SHUO, MING | | 334 W. 29TH STREET | | | CHICAGO | IL | 60616 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUQUEN, MARIA E. | | 95 CENTER LANE | | | MOUNT LAUREL | NJ | 08054 | |
| FURLA | ATTN PRESIDENT OR CEO | 389 FIFTH AVENUE | SUITE 700 | | NEW YORK | NY | 10016 | |
| FURLOW, BERTHA L. | | 19770 LAKESHORE BLVD. | | | EUCLID | OH | 44119 | |
| FURNITURE INSTALLATION SERVICES INC. | ATTN PRESIDENT OR CEO | 27 IRONIA ROAD | SUITE 5 | | FLANDERS | NJ | 07836 | |
| FUSCHETTO, LINO | | 31 CHESTER ST | | | MT. VERNON | NY | 10552 | |
| FUTAI (USA) INC | ATTN PRESIDENT OR CEO | 50 MAYFIELD AVENUE | | | EDISON | NJ | 08837-3821 | |
| FYC APPAREL GROUP LLC | ATTN PRESIDENT OR CEO | 30 THOMPSON ROAD | | | BRANFORD | CT | 06405 | |
| FYC INTERNATIONAL | ATTN PRESIDENT OR CEO | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| FYFE, JENNIFER | | 311 LOWELL ST | APT 3302 | | ANDOVER | MA | 01810-4549 | |
| FYFE, JENNIFER | FILENES HOME OFFICE | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| FYFFE, JAMES D. | | 115-42 FRANCIS LWEIS BLVD. | | | CAMBRIA HEIGHTS | NY | 11411 | |
| G & K SERVICES | ATTN PRESIDENT OR CEO | 3735 CORPOREX PARK DR. | | | TAMPA | FL | 33619 | |
| G & T COMPANY | ATTN PRESIDENT OR CEO | 100 EVERETT AVENUE | SUITE 9 | PO BOX 9133 | CHELSEA | MA | 02150-2328 | |
| G I I | ATTN PRESIDENT OR CEO | PO BOX RR | | | MAYFIELD | NY | 12117 | |
| G.N.O. INTERNATIONAL, LLC | ATTN PRESIDENT OR CEO | 608 IONA STREET | | | METAIRIE | LA | 70005-4432 | |
| G.W.LOGISTICAL TRANSPORT, INC. | ATTN PRESIDENT OR CEO | 435 PETER FORMAN DRIVE | | | FREEHOLD | NJ | 07728 | |
| G.WEINTRAUB/ OLEG | ATTN PRESIDENT OR CEO | CASSINI LABELS | 1511 TONNELLE AVENUE | | NORTH BERGEN | NJ | 07047 | |
| G.WEINTRAUB/LAUREN BY RALPH LAUREN | ATTN PRESIDENT OR CEO | 1350 AVE.OF THE AMERICA | | | NEW YORK | NY | 10019 | |
| GADSON, SHYANNE | | 2290 ANDREWS AVENUE | APT 4A | | BRONX | NY | 10468 | |
| GAFFOOR, NIERMALAWATIE | | 8970 216TH ST | | | QUEENS VILLAGE | NY | 11427-2408 | |
| GAFFOR, MOHAMED S. | | 8970 216TH ST | | | QUEENS VILLAGE | NY | 11427-2408 | |
| GAGLIANO, FRANCINE | | 554 LINDEN AVENUE | | | BUFFALO | NY | 14216 | |
| GAHRAMANOV, ELDAR | | 16851 NE 23 AVE | APT 317 | | NORTH MIAMI BEACH | FL | 33160 | |
| GAIAM, INC. | ATTN PRESIDENT OR CEO | DEPARTMENT 1384 | | | DENVER | CO | 80291-1384 | |
| GAITWOOD, ERNEST | | 1409 PEARTREE LN | | | BOWIE | MD | 20721-3004 | |
| GALANG, RUBEN L. | | 9786-102 MIDSHIP WAY | | | WEST PALM BEACH | FL | 33411 | |
| GALAXY LANDSCAPE CO, INC. | | 265 COLBY PLACE | | | PARAMUS | NJ | 07652 | |
| GALAXY LANDSCAPE CO., INC. | ATTN PRESIDENT OR CEO | 265 COLBY PLACE | | | PARAMUS | NJ | 07652 | |
| GALE, SUNDAY B. | | 5621 61ST PLACE | | | RIVERDALE | MD | 20737 | |
| GALEONE, KATHLEEN C. | | 957 B VILLAGE DRIVE W | | | NORTH BRUNSWICK | NJ | 08902 | |
| GALLAGHER, SHARON | | 133 BROOKLINE ST | | | WATERTOWN | MA | 02472-3135 | |
| GALLEGO, CLARISA | | 76 SOUTH LEXINGTON AVE | APT 6P | | WHITE PLAINS | NY | 10506 | |
| GALLERY | ATTN PRESIDENT OR CEO | 463 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| GALLOP, DYKWAN | | 548 DECATURE ST | | | BROOKLYN | NY | 11233-1302 | |
| GALVEZ, JORGE | | 42 SWANTON ST | | | WINCHESTER | MA | 01890-2015 | |
| GAMADIA, MONISHA | | 1 CALVIN AVENUE | | | LODI | NJ | 07644 | |
| GAMANGA, EMMANUEL | | 1809 ADEE AVENUE | | | BRONX | NY | 10469 | |
| GAMBLE, MICHAEL A. | | 517 ESCANABA AVE | | | CALUMET CITY | IL | 60409 | |
| GAMBLE-HARVEY, BARBARA J. | | 4967 CLUB GREENS SUMMIT | | | STONE MOUNTAIN | GA | 30088 | |
| GAMBOA, DAISY | | 613 CENTRAL AVE | APT 2 | | HARRISON | NJ | 07029 | |
| GAMBOA, DAISY | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| GANAMA, ISSOUF | | 883 EAST 165TH STREET | | | BRONX | NY | 10459 | |
| GANCARCZYK, VICTORIA M. | | 299 LOWER LANE | | | BERLIN | CT | 06037 | |
| GANDARA, JOSHUA | | 120 WEST 25TH ST | # 3W | | NEW YORK | NY | 10001 | |
| GANDARA, JOSHUA | PLANNING & MERCH FILENES | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| GANDHI, PRIYAKANT P. | | 49 LEXINGTON ROAD | | | MONMOUTH JCT. | NJ | 08852 | |
| GANDOLFO, ANTHONY | | 149 LAWRENCE AVENUE | | | HAUPPAUGE | NY | 11788 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GANOT, MARIE C. | | 142 CHERTER AVE | APT 2 | | CHELSEA | MA | 02150 | |
| GANT USA CORP | ATTN PRESIDENT OR CEO | 20 WEST 55TH ST | 5TH FLOOR | | NEW YORK | NY | 10019 | |
| GANT USA CORPORATION | ATTN PRESIDENT OR CEO | 20 WEST 55TH ST | 5TH FLOOR | | NEW YORK | NY | 10019 | |
| GANTT, MARIAN | | 225 BRYANT AVENUE | | | ELMSFORD | NY | 10523 | |
| GANZBERG, CORRENA L. | | 6790 CHATEAU CHASE DRIVE | | | COLUMBUS | OH | 43235 | |
| GAO, FAN | | 9084 KILDOON CRT | | | DUBLIN | OH | 43017 | |
| GAO, JUN | | 2616 UNION ST | APT 6F | | FLUSHING | NY | 11354-1722 | |
| GAOULOU, JOEL | | 3032 BEL PRE RD | APT 204 | | SILVER SPRING | MD | 20906-2476 | |
| GARABEDIAN, JILLIAN L. | | 23 PIERCE ST | | | PEPPERELL | MA | 01463 | |
| GARCIA, AMANDA N. | | 604 OLD COUNTRY ROAD | | | ELMSFORD | NY | 10523 | |
| GARCIA, ANGEL L. | | 168 SISSON STREET | | | PROVIDENCE | RI | 02909 | |
| GARCIA, BERSY | | 1285 WASHINGTON AVE | APT 3B | | BRONX | NY | 10456 | |
| GARCIA, ELIZABETH | | 19 BODWELL AVE | | | SALEM | NH | 03079-3214 | |
| GARCIA, ELSY M. | | 12A SEVER ST | APT 3 | | WORCESTER | MA | 01609-2171 | |
| GARCIA, JEANETH | | 102 KING FARM BLVD | APT B103 | | ROCKVILLE | MD | 20850 | |
| GARCIA, JESSE | | 7031 SW 28TH STREET | | | MIRAMAR | FL | 33023 | |
| GARCIA, JORGE G. | | 840 COLUMBUS AVE | 11E | | NEW YORK | NY | 10025 | |
| GARCIA, JULIANA M. | | 16336 SW 100 TERR | | | MIAMI | FL | 33196 | |
| GARCIA, KATHERINE G. | | 2425 WILLIAMS BRIDGE ROAD | NO. 4C | | BRONX | NY | 10469 | |
| GARCIA, KRISTOFER F. | | 29 BUSINESS TER | | | HYDE PARK | MA | 02136-2159 | |
| GARCIA, LISETTE | | 30 HAMILTON PLACE | APT 605 | | NEW YORK | NY | 10031 | |
| GARCIA, LUISA | | 10832 LOREL AVE | | | OAK LAWN | IL | 60453-5071 | |
| GARCIA, MARTHA | | 1260 WHEELER AVE | | | BRONX | NY | 10472-2307 | |
| GARCIA, MARTHA | C/O RANIERI AND NEWMAN | 11 PARK PL # 810 | | | NEW YORK | NY | 10007-2807 | |
| GARCIA, MAYRA A. | | 604 OLD COUNTRY ROAD | | | ELMSFORD | NY | 10523 | |
| GARCIA, SIMEI A. | | 3110 CRAIGLAWN RD | | | CALVERTON | MD | 20705-3437 | |
| GARCILAZO, CARLOS | | 311 8TH STREET | APT2R | | UNION CITY | NJ | 07087 | |
| GARCILAZO, CARLOS | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| GARDA CL ATLANTIC INC. | ATTN PRESIDENT OR CEO | PO BOX 90178 | | | PASADENA | CA | 91109-0178 | |
| GARDA CL GREAT LAKES, INC. | ATTN PRESIDENT OR CEO | PO BOX 90191 | | | PASADENA | CA | 91109-0191 | |
| GARDEN GATE LANDSCAPING, INC | ATTN PRESIDENT OR CEO | 206 WASHINGTON HIGHWAY | | | AMHERST | NY | 14226 | |
| GARDENGATE LANDSCAPING, INC | | 206 WASHINGTON HIGHWAY | | | AMHERST | NY | 14226 | |
| GARDENIA LTD | ATTN PRESIDENT OR CEO | 28 EATON ROAD | | | EATONTOWN | NJ | 07724 | |
| GARDNER, LACRESHA | | 120 S. BISHOP | | | CHICAGO | IL | 60620 | |
| GARDNER, MARK E. | | 156 W 174TH ST | APT 8F | | BRONX | NY | 10453-7508 | |
| GARDNER, RENEE | | 22800 ROCKSIDE RD | APT 101 | | BEDFORD HEIGHTS | OH | 44146-1566 | |
| GARIB, RADICA | | 8825 215ST ST | | | QUEENS VILLAGE | NY | 11427-2403 | |
| GARICK, SARAH | | 19 GORDON MOUNTAIN RD | | | WINDHAM | NH | 03087-1322 | |
| GARLAND, JACQUELINE | | 533 EAST 33RD PLACE | APT 204 | | CHICAGO | IL | 60616 | |
| GARMENT GROUP INC | ATTN PRESIDENT OR CEO | 1319 BOYD STREET | | | LOS ANGELES | CA | 90033-3712 | |
| GARMENT GROUP INC. | ATTN PRESIDENT OR CEO | GIORGIO BRUTINI | 1319 BOYD STREET | | LOS ANGELES | CA | 90033 | |
| GARNEAU | ATTN PRESIDENT OR CEO | 525 SEVENTH AVENUE | RM 710 | | NEW YORK | NY | 10018 | |
| GAROFOLO, CAROLYN J. | | 55 87TH STREET | | | BROOKLYN | NY | 11209 | |
| GARRETT, JAMES P. | | 2560 RAINTREE WAY NE | | | MARIETTA | GA | 30068 | |
| GARRETT, YVETTE | | 3864 3RD AVENUE | | | BRONX | NY | 10457 | |
| GARRISON, SHATEEKA | | 135 BEECH STREET | | | WHITE PLAINS | NY | 10603 | |
| GARRITY, DOREEN | | 224 TURTLE POND PKWY | | | HYDE PARK | MA | 02136-1222 | |
| GARVIN, EBONY | | 1510 TRINIDAD AVE NE | | | WASHINGTON | DC | 20002 | |
| GARVIN, JONATHAN M. | | 707 OLD COUNTRY ROAD | | | ELMSFORD | NY | 10523 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARVIN, SHAUNA L. | | 755 GATES AVE | APT 2D | | BROOKLYN | NY | 11221-1717 | |
| GARY BASS PRODUCTIONS | ATTN PRESIDENT OR CEO | 34 DESBROSSES STREET | SUITE 207 | | NEW YORK | NY | 10013 | |
| GASKINS, DONITA A. | | 311 DIVISION AVE NE | APT 101 | | WASHINGTON | DC | 20019-5461 | |
| GATES, DOROTHY C | | 2042 PEACH ORCHARD DR # 607 | | | FALLS CHURCH | VA | 22043 | |
| GATES, DOROTHY C. | | 2042 PEACH ORCHARD DRIVE | APT 607 | | FALLS CHURCH | VA | 22043 | |
| GATEWAY ACCEPTANCE COMPANY | ATTN PRESIDENT OR CEO | FBO STANRIK CORP | PO BOX 4053 | | CONCORD | CA | 94524-4053 | |
| GATEWOOD, BOYCE A. | | 1514 CREEKSIDE DRIVE | | | RICHARDSON | TX | 75081 | |
| GATTI, VIRGINIA | | 90 MAIN ST | | | SAUGUS | MA | 01906-3336 | |
| GAULT, NANCY M. | | 112 S. COMPO ROAD | | | WESTPORT | CT | 06880 | |
| GAVILAN, BETY | | 98 WINDHORST AVE | | | BETHPAGE | NY | 11714 | |
| GAYLE, RASHEMA M. | | 11041 195TH ST | | | SAINT ALBANS | NY | 11412-2009 | |
| GAYLES, CHANEL M. | | 1816 WINDCLIFF DRIVE | | | MARIETTA | GA | 30067 | |
| GDS EXPRESS,INC. | ATTN PRESIDENT OR CEO | 1270 HILBISH AVENUE | | | AKRON | OH | 44312 | |
| GE MONEY BANK | | 5300 KINGS ISLAND DRIVE | | | MASON | OH | 45040 | |
| GEBESHIAN, SILVA | | 105 MAPLE ST | | | BELMONT | MA | 02478 | |
| GEBREDEHAN, MARTHA | | 4921 SEMINARY RD | | | ALEXANDRIA | VA | 22311 | |
| GEBREGIORGIS, ABADINA K. | | 1022 KEARNY STREET NE | | | WASHINGTON | DC | 20017 | |
| GEBREMARIAM, MEAZA T. | | 12512 VEIRSMILL ROAD | APARTMENT 202 | | ROCKVILLE | MD | 20853 | |
| GEBREMEDHIN, TESFAI T. | | 6425 SOUTH GESSNER | NO. 1191 | | HOUSTON | TX | 77036 | |
| GEDANSKY, ELISE L. | | 315 WEST ST | | | NEEDHAM | MA | 02494-1353 | |
| GEDMAN PLUMBING & HEATING | ATTN PRESIDENT OR CEO | 12 ROLLIE SHEPARD DRIVE | | | MILLBURY | MA | 01527 | |
| GEEVARGHESE, BENJI | | 112 WEST ECKERSON ROAD | NO. G1 | | SPRING VALLEY | NY | 10977 | |
| GEIER, KATHERINE M. | | 7074 BLUFFPOINT CT | | | COLUMBUS | OH | 43235-2178 | |
| GEIGER, JOSEPHINE | | 1 ALEXANDRIA DRIVE | | | SUCCASUNNA | NJ | 07876 | |
| GEISHECKER, FRANK | | 195 JOHN PARKER RD | | | EAST FALMOUTH | MA | 02536-5118 | |
| GELIN, CHRISTINE | | 1417 GRAVESTAND NECK ROAD | | | BROOKLYN | NY | 11229 | |
| GELLER, DANIEL | | 1718 SYCAMORE AVE | | | N MERRICK | NY | 11566-2853 | |
| GEM TIME INC | ATTN PRESIDENT OR CEO | 290 NORWOOD AVE | SUITE # 207 | MORGAN CTR | DEAL | NJ | 07723 | |
| GENDELMAN, GREGG | | 1 ANCHORAGE WAY | APT 1402 | | FREEPORT | NY | 11520-6271 | |
| GENDUSO, NICHOLAS A. | | 316 HERRICKS ROAD | | | MINEOLA | NY | 11501 | |
| GENERAL BUSINESS CREDIT | ATTN PRESIDENT OR CEO | PO BOX 92024 | | | LOS ANGELES | CA | 90009 | |
| GENERAL DISTRICT COURT | ATTN PRESIDENT OR CEO | PRINCE WILLIAM COUNTY | 9311 LEE AVENUE | | MANASSAS | VA | 20110-5586 | |
| GENESCO INC | ATTN PRESIDENT OR CEO | 4008 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| GENEVA COMPANY | ATTN PRESIDENT OR CEO | 23833 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| GENEVA WATCH GROUP | ATTN PRESIDENT OR CEO | 23833 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| GENTRY, BETTY J. | | 4702 VANDERVOORT DR. | | | DALLAS | TX | 75216 | |
| GEOFFREY BEENE | ATTN PRESIDENT OR CEO | FOR OXFORD INDUSTRIES INC. | 12564 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| GEORGE & MARTHA | ATTN PRESIDENT OR CEO | IN 7 CLOTHING,INC. | 111-115 CASTLE ROAD | | SECAUCUS | NJ | 07094 | |
| GEORGE WEINTRAUB & SONS | ATTN PRESIDENT OR CEO | 1511 TONNELI AVENUE | | | NORTH BERGEN | NJ | 07047-1524 | |
| GEORGE WEINTRAUB & SONS INC | ATTN PRESIDENT OR CEO | 641 LEXINGTON AVE | 11TH FL. | | NEW YORK | NY | 10022 | |
| GEORGE WEINTRAUB/CALVIN KLEIN | ATTN PRESIDENT OR CEO | 1290 AVENUE OF AMERICAS | | | NEW YORK | NY | 10001 | |
| GEORGE WEINTRAUB/J&J ANDREW FEZZA LABELS | ATTN PRESIDENT OR CEO | 1511 TONNELI AVE. | | | N.BERGEN | NJ | 07047-1524 | |
| GEORGE WEINTRAUB/ZYLOS | ATTN PRESIDENT OR CEO | 1290 AVE OF THE AMERICA | | | NEW YORK | NY | 10104 | |
| GEORGE, ANOOP | | 70 GREENWICH DRIVE | | | BERGENFIELD | NJ | 07621 | |
| GEORGE, DIANA P. | | 25427 74TH AVE | | | GLEN OAKS | NY | 11004-1105 | |
| GEORGE, JESDRENA P. | | 5215 WALKER RD | | | STONE MOUNTAIN | GA | 30088-2215 | |
| GEORGE, NIFFER Z. | | 235 TROY AVE | APT # 3 | | BROOKLYN | NY | 11213 | |
| GEORGE, PIERRE | | 482 MEADE STREET | | | ORANGE | NJ | 07050 | |
| GEORGE, TOBIN J. | | 164 CLEVELAND AVENUE | | | MINEOLA | NY | 11501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE | | POB 740397 | | | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPT OF LABOR | ATTN PRESIDENT OR CEO | SAFETY ENGINEERING SEC | 1700 CENTURY CIRCLE NE | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPT OF LABOR | SAFETY ENGINEERING DIVISION | 1700 CENTURY CIRCLE NE | | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPT OF REVENUE | | 1800 CENTURY BOULEVARD | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348 | |
| GEORGIA DEPT OF TRANSPORTATION | C/O DAVID BUTLER, ESQ. | 707 WHITLOCK AVE | SUITE D-32 | | MARIETTA | GA | 30064 | |
| GEORGIA POWER | ATTN PRESIDENT OR CEO | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA POWER COMPANY | | 241 RALPH MCGILL BLVD. NE | | | ATLANTA | GA | 30308 | |
| GEORGIA POWER COMPANY | ATTN PRESIDENT OR CEO | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER COMPANY | NON CASH SECURITIES | PO BOX 105537 | BON 80001 | | ATLANTA | GA | 30348 | |
| GEORGIA, REGAN | | 3200 SPRINGDALE BLVD. | APT. 305 | | PALM SPRINGS | FL | 33461 | |
| GEORGIS, AFAF | | 9 TAFT DR | | | WINCHESTER | MA | 01890-3722 | |
| GEORGIS, AFAF | # 552 FILENES BASEMENT | 25 CORPORATE DRIVE | STE 400 | | BURLINGTON | MA | 01803 | |
| GEO-TECHNOLOGY ASSOCIATES,INC. | ATTN PRESIDENT OR CEO | 3445-A BOX HILL CORP | CENTER DRIVE | | ABIGDON | MD | 21009 | |
| GEOX USA,INC. | ATTN PRESIDENT OR CEO | 333 THORNALL ST. | FLOOR 7-B | | EDISON | NJ | 08837 | |
| GERMAIN, KERLY A. | | 38 FESSENDEN STREET | APT # 1 | | BOSTON | MA | 02126 | |
| GERMAIN, MARIE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| GERMAIN, MARIE J. | | 130 BOSTWICK AVENUE | | | JERSEY CITY | NJ | 07305 | |
| GERMAN, ERIKA | | 11 BULLARD STREET | APT 3 | | DORCHESTER | MA | 02121 | |
| GERMAN, GRACIELA | | 55 BROOKLEDGE ST | APT # 15 | | BOSTON | MA | 02121 | |
| GERRING, JACK S. | | 7417 260TH ST | | | GLEN OAKS | NY | 11004-1124 | |
| GERS | ATTN PRESIDENT OR CEO | PO BOX 815 | | | NEW CANEY | TX | 77357 | |
| GERSHEL BROS. | ATTN PRESIDENT OR CEO | 7500 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| GERSON & GERSON | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | | | NEW YORK | NY | 10120 | |
| GERSON & GERSON INC | ATTN PRESIDENT OR CEO | 112 W 34TH STREET | SUITE 2001 | | NEW YORK | NY | 10120-2001 | |
| GERSTEIN, HAROLD H | | 44 ROWAN AVENUE | | | STATEN ISLAND | NY | 10306 | |
| GERVASIO, ANTONIETTA | | 487 RIDGE RD | | | WETHERSFIELD | CT | 06109 | |
| GETER, SHERRIE L. | | 1720 BRADMORE DRIVE | | | DISTRIC HEIGHTS | MD | 20747 | |
| GETROMESKEL, SARA C. | | 621 KENNEDY ST, NW | | | WASHINGTON | DC | 20011 | |
| GHANIE, MARIA | | 8913 202ND ST | | | HOLLIS | NY | 11423-2201 | |
| GHANTOUS, DANIEL | | 4503 N MALDEN | | | CHICAGO | IL | 60640 | |
| GHIRARDELLI CHOCOLATE | ATTN PRESIDENT OR CEO | 1111 139TH AVE | | | SAN LEANDRO | CA | 94578 | |
| GHIRARDELLI CHOCOLATE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 202700 | | | DALLAS | TX | 75320-2700 | |
| GHIRMAY, ELELTA N. | | 32 LEE AVENUE | APT 202 | | TACOMA PARK | MD | 20912 | |
| GHOLSON, ALMETA E. | | 9611 S JEFFERY AVE | | | CHICAGO | IL | 60617-4731 | |
| GHONDA, TEKELE | | 14233 GRAND PRE RD | APT 203 | | SILVER SPRING | MD | 20906-7824 | |
| GHULAM, LENA X. | | 3 RIVER STREET | APT 21 | | LITTLE FERRY | NJ | 07643 | |
| GHULAM, LIZA F. | | 3 RIVER STREET | APARTMENT 21 | | LITTLE FERRY | NJ | 07643 | |
| GIACOMELLO, KIMBERLY | | 75 ALBERMARLE AVE | | | WEST BABYLON | NY | 11704-8039 | |
| GIBBLE, RODNEY D. | | 19 WEST 21ST STREET | SUITE 501 | | NEW YORK | NY | 10010 | |
| GIBBONS, CHARLES E. | | 56 CLIFTON AVE | | | SAUGUS | MA | 01906 | |
| GIBBONS, LAURA | | 26 BURKE ST | | | HAVERHILL | MA | 01830-3102 | |
| GIBLEES INC | ATTN PRESIDENT OR CEO | 85 ANDOVER ST | | | DANVERS | MA | 01923 | |
| GIBSON, ANTOINETTE M. | | 1649 E 86TH STREET | | | CHICAGO | IL | 60617 | |
| GIBSON, CASSANDRA V. | | 1342 N.E. 117TH TERRACE | | | MIAMI | FL | 33161 | |
| GIBSON, CHARLES F. | | 19149 BRETTON DRIVE | | | DETROIT | MI | 48228 | |
| GIBSON, DENISE L. | | 73 CHASE MILL CIRCLE | | | OWINGS MILLS | MD | 21117 | |
| GIBSON, DEREK D. | | 655 TETERIDGE RD | | | COLUMBUS | OH | 43214-2961 | |
| GIBSON, KENDALL D. | | 2028 BARRY ROAD | | | DUNDALK | MD | 21222 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIBSON, KENNETH L. | | 9357 S. CRANDON AVE | | | CHICAGO | IL | 60617 | |
| GIBSON, SHAUNDELL N. | | 13633 220TH PL | | | SPRINGFIELD GARDEN | NY | 11413-2330 | |
| GIDDENS, SARAH E. | | 16647 WHITCOMB | | | DETROIT | MI | 48235 | |
| GIDRON, IRWIN L. | | 70 E 108TH ST | APT 20B | | NEW YORK | NY | 10029-3875 | |
| GIGLIO SPA | ATTN PRESIDENT OR CEO | PIAZZA MORDINI 3 | | | PALERMO | | 90100 | ITALY |
| G-III APPAREL GROUP, LTD. | | 512 FASHION AVENUE | | | NEW YORK | NY | 10018 | |
| G-III LEATHER FASHIONS | ATTN PRESIDENT OR CEO | PO BOX 29242 | | | NEW YORK | NY | 10087-9242 | |
| G-III LEATHER FASHIONS INC | ATTN PRESIDENT OR CEO | PO BOX 1213 | DEPT # 15109 | | NEWARK | NJ | 07101-1213 | |
| G-III LEATHER FASHIONS INC. | ATTN PRESIDENT OR CEO | PO BOX 29242 | | | NEW YORK | NY | 10087-9242 | |
| GILANI, RUSHE | | 146 WINDING MEADOW DRIVE | | | KENSINGTON | CT | 06037 | |
| GILBERT, GARY J. | | 418 EAST HUDSON STREET | | | LONG BEACH | NY | 11561 | |
| GILBERTO L DE LOS SANTOS | ATTN PRESIDENT OR CEO | 6057 NOVA PK LN | | | HILLIARD | OH | 43026-7267 | |
| GILES-PERKINS, ASHLI D. | | 2612 NORTH AVENUE | UNIT G-5 | | BRIDGEPORT | CT | 06604 | |
| GILFORD, ADRIAN T. | | 7518 GLENBRIAR PLACE | | | MISSOURI CITY | TX | 77489 | |
| GILFORD, CHADD E. | | 4006 CURLY OAKS | | | HOUSTON | TX | 77053 | |
| GILL & GILL ENGINEERING CO. | ATTN PRESIDENT OR CEO | PO BOX 411178 | | | CHICAGO | IL | 60641-1178 | |
| GILL & GILL ENGINEERING COMPANY | ATTN PRESIDENT OR CEO | PO BOX 411178 | | | CHICAGO | IL | 60641 | |
| GILL, GURJEET K. | | 22202 92ND RD | | | QUEENS VILLAGE | NY | 11428-1453 | |
| GILL, PALWINDER | | 8503 COMMONWEALTH BLVD | | | BELLEROSE | NY | 11426-1628 | |
| GILLESPIE, TIFFANY | | 1595 DEAN ST | APT 3C | | BROOKLYN | NY | 11213-1719 | |
| GILLETTE, FLONA | | 1194 BRAXTON ST | | | UNIONDALE | NY | 11553-1729 | |
| GILLIAM, CARLA M. | | 6431 2ND PL NW | | | WASHINGTON | DC | 20012-2758 | |
| GILLIGAN, MAUREEN | | 78 WORDSWORTH ST | | | EAST BOSTON | MA | 02128-1106 | |
| GILT GROUPE | ATTN PRESIDENT OR CEO | 2 PARK AVENUE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| GILT GROUPE, INC. | | 2 PARK AVENUE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| GINA GROUP, STEVE MADDEN | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| GINA HOSIERY | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| GIORGIO MORANDI INC. | ATTN PRESIDENT OR CEO | 1385 BROADWAY | SUITE 710 | | NEW YORK | NY | 10018 | |
| GIORGIO SANTANGELO FOR COLLECTIBLES, INC. | ATTN PRESIDENT OR CEO | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| GIRALDO, IVAN A. | | 59-10 QUEENS BLVD | APARTMENT 4A | | WOODSIDE | NY | 11377 | |
| GIRALDO, MARIELA | | 6580 COUNTRY WINDS COVE | | | LAKE WORTH | FL | 33463 | |
| GIRLY THINGS, LLC | ATTN PRESIDENT OR CEO | PO BOX 839 | | | ENGLISHTOWN | NJ | 07726 | |
| GIRONDA, CONCETTA | | 10 UPTON AVE | | | NORWOOD | MA | 02062 | |
| GIRONDA, JAMES V. | | 10 UPTON AVE | | | NORWOOD | MA | 02062 | |
| GITLIN, JUDITH M. | | 2621 PALISADE AVE | APT 14K | | BRONX | NY | 10463 | |
| GITMAN BROTHERS | ATTN PRESIDENT OR CEO | 2309 CHESTNUT STREET | | | ASHLAND | PA | 17921 | |
| GITMAN BROTHERS SHIRT CO. | ATTN PRESIDENT OR CEO | 2309 CHESTNUT ST | | | ASHLAND | PA | 17921 | |
| GITTENS, RUDOLPH | | 5 MONTAUK COURT | | | WESTBURY | NY | 11590 | |
| GIUSTINIANO, SANTINA | | 202 OAKLAND AVE | | | NEW BRITAIN | CT | 06053 | |
| GIVENS, GILLIAN G. | | 980 NORWAY DR | | | COLUMBUS | OH | 43221-1656 | |
| GIVISSIS, ARLENE | | 115 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| GLADSTONE, PAUL | | 7 LACKAWANNA COURT | | | CHATHAM | NJ | 07928 | |
| GLAMOUR CLOSET, LLC | ATTN PRESIDENT OR CEO | 2600 18TH STREET | SUITE 22 | | SAN FRANCISCO | CA | 94110 | |
| GLAMOUR RINGS | ATTN PRESIDENT OR CEO | 5710 AUBURN BLVD | UNIT # 19 | | SACRAMENTO | CA | 95841 | |
| GLASPER-SHANKLIN, VICTORIA | | 7834 S SHORE DR | | | CHICAGO | IL | 60649 | |
| GLASS U.S.A. | ATTN PRESIDENT OR CEO | 4372 N.E. 11 AVENUE | | | OAKLAND PARK | FL | 33334 | |
| GLEN COVE CHAMBER OF COMMERCE | | 19 VILLAGE SQUARE | | | GLEN COVE | NY | 11542-2854 | |
| GLENNS COMMERCIAL SWEEPING | ATTN PRESIDENT OR CEO | 6250 JAIPUR COURT | | | BOYNTON BEACH | FL | 33437 | |
| GLOBAL FASHION | ATTN PRESIDENT OR CEO | PO BOX 1354 | | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLOBAL GOLD | ATTN PRESIDENT OR CEO | GOLDEN TOUCH | 1410 BROADWAY | | NEW YORK | NY | 10018 | |
| GLOBAL GOLD, INC | ATTN PRESIDENT OR CEO | 1410 BROADWAY | | | NEW YORK | NY | 10018 | |
| GLOBALTEX INC | ATTN PRESIDENT OR CEO | 577 MAIN STREET | SUITE 310 | | HUDSON | MA | 01749 | |
| GLOBALTEX, INC. | ATTN PRESIDENT OR CEO | 1000 CRANE AVENUE SOUTH | | | TAUNTON | MA | 02780 | |
| GLORAY-IF LLC DBA CENTRAL PARK WEST | ATTN PRESIDENT OR CEO | 621 HIESTERS LANE | | | READING | PA | 19604 | |
| GLOVER, BERNICE L. | | 4102 SUITLAND RD | APT 301 | | SUITLAND | MD | 20746-2004 | |
| GLOVER, ONJOLI M. | | 1814 NOSTRAND AVE | APT 1B | | BROOKLYN | NY | 11226 | |
| GLOVES INTERNATIONAL | ATTN PRESIDENT OR CEO | PO BOX 65 | | | BRATTLEBORO | VT | 05301-0065 | |
| GLOVES INTERNATIONAL INC | ATTN PRESIDENT OR CEO | FOR G I I | PO BOX 65 | | BRATTLEBORO | VT | 05301-0065 | |
| GLOVES INTERNATIONAL INC | ATTN PRESIDENT OR CEO | PO BOX 65 | | | BRATTLEBORO | VT | 05301-0065 | |
| GLUCK CORPORATION | ATTN PRESIDENT OR CEO | 29-10 THOMSON AVE. | | | LONG ISLAND CITY | NY | 11101 | |
| GLUKHOVA, IRINA L. | | 2826 COLLETON DRIVE | | | MARIETTA | GA | 30066 | |
| GLYPTIS, CAROL | | 2 PAGE STREET | | | PEABODY | MA | 01960 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR DANNY & NICOLE | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR FRANCO APPAREL | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR JA APPAREL CORP. | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR KW DZ MANUFACTURING LLC | PO BOX 403058 | | ATLANTA | GA | 30348-3058 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR MARK FARREL CORP. | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FOR MM&R INC/NEW VISION | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | PO BOX 403058 | | | ATLANTA | GA | 30348-3058 | |
| GMAC COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT CORP CA | ATTN PRESIDENT OR CEO | FOR DDK APPAREL INC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FBO MIGOSA ENTERPRISES INC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR AMEREX OF CALIFORNIA | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR AMICA APPAREL CORP | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR CACHET IND INC | PO BOX 903019 | | CHARLOTTE | NC | 28290-3019 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR D M L | PO BOX 848281 | | DALLAS | TX | 75284-8281 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR DANIEL FRIEDMAN & ASSOC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR DONNA MORGAN | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR GEORGE WEINTRAUB | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR MAGGY BOUTIQUE | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR MAGGY LONDON INTL/ | LONDON TIMES | PO BOX 403195 | ATLANTA | GA | 30384-3195 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR MARCRAFT APPAREL GROUP | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR SILVER GOOSE | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR STUDIO S INC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR SUSAN LAWRENCE | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL CREDIT LLC | ATTN PRESIDENT OR CEO | FOR WIESNER | PO BOX 403058 | | ATLANTA | GA | 30348-3058 | |
| GMAC COMMERCIAL FINANCE | ATTN PRESIDENT OR CEO | FBO MARKETPLACE CLOTHING | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL FINANCE | ATTN PRESIDENT OR CEO | FBO TYFOON IMPORTS USA INC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL FINANCE | ATTN PRESIDENT OR CEO | FOR IFL (U.S.) INC/KERSH | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL FINANCE LLC | ATTN PRESIDENT OR CEO | FBO DRIFTER INDUSTRIES | PO BOX 848281 | | DALLAS | TX | 75284-8281 | |
| GMAC COMMERCIAL FINANCE LLC | ATTN PRESIDENT OR CEO | FBO FRAZIER CLOTHING CO INC. | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMAC COMMERCIAL FINANCE LLC | ATTN PRESIDENT OR CEO | FBO NZANIA | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GMPC, LLC | ATTN PRESIDENT OR CEO | 1202 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| GO GO GIGGLE LLC | ATTN PRESIDENT OR CEO | 2 INDEPENDENCE COURT | | | CONCORD | MA | 01742 | |
| GOD & GOLD LLC | ATTN PRESIDENT OR CEO | 120 LITTLE STREET | | | BELLEVILLE | NJ | 07109 | |
| GODEK, ANDREW | | 45 KENBERMA RD | | | WORCESTER | MA | 01604-3923 | |
| GODINEZ, RAUL R. | | 115 FOURTEEN STREET | PO BOX 400 | | VERPLANCK | NY | 10596 | |
| GODINGER SILVER ART CO. | ATTN PRESIDENT OR CEO | 63-15 TRAFFIC ST. | | | RIDGEWOOD | NY | 11385 | |
| GODINGER SILVER ART CO.,LTD. | ATTN PRESIDENT OR CEO | 63-15 TRAFFIC AVE | | | RIDGEWOOD | NY | 11385 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GODIVA CHOCOLATIER | ATTN PRESIDENT OR CEO | PO BOX 828619 | | | PHILADELPHIA | PA | 19182-8619 | |
| GODIVA CHOCOLATIER, INC. | ATTN PRESIDENT OR CEO | PO BOX 828619 | | | PHILADELPHIA | PA | 19182-8619 | |
| GOHIL, ANSUYABA | | 24027 69TH AVE | | | DOUGLASTON | NY | 11362 | |
| GOHIL, DIPALI N. | | 24027 69TH AVE | | | DOUGLASTON | NY | 11362 | |
| GOHIL, JIGAR | | 24027 69TH AVE | | | DOUGLASTON | NY | 11362-1943 | |
| GOLD MEDAL HOSIERY | ATTN PRESIDENT OR CEO | ONE EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| GOLD MEDAL INTERNATIONAL | ATTN PRESIDENT OR CEO | ONE EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| GOLD TOE MORETZ | ATTN PRESIDENT OR CEO | 75 REMITTANCE DR | SUITE 3136 | | CHICAGO | IL | 60675-3136 | |
| GOLD TOE MORETZ | ATTN PRESIDENT OR CEO | PO BOX 933884 | | | ATLANTA | GA | 31193-3884 | |
| GOLD, MARK | | 9 HARKIN LANE | | | HICKSVILLE | NY | 11801 | |
| GOLDBLATT, CAROL R. | | 4 ASHWOOD RD | RIGHT | | PORT WASHINGTON | NY | 11050-3515 | |
| GOLDEN Q BILLARDS, INC. | | ATTN DEAN MORLEIS, VP | 1647 BRESEE ROAD | | WEST PALM BEACH | FL | 33415 | |
| GOLDEN Q BILLARDS, INC. | ATTN TONY MARTZAKUS, PRES | 4691 LUCERNE LAKES BLVD 106 | | | LAKE WORTH | FL | 33467 | |
| GOLDEN TOO | ATTN PRESIDENT OR CEO | 1410 BROADWAY | | | NEW YORK | NY | 10018 | |
| GOLDEN TOO/GOLDEN TOUCH | ATTN PRESIDENT OR CEO | 1410 BROADWAY | | | NEW YORK | NY | 10018 | |
| GOLDEN, JAMES R. | | 1240 RED FOX TRAIL | | | MARIETTA | GA | 30068 | |
| GOLDEN, NICHOLUS B. | | 3475 FRENCHPARK DRIVE | | | COLUMBUS | OH | 43231 | |
| GOLDFARB & FLEECE, LLP | ATTN PRESIDENT OR CEO | 345 PARK AVENUE | 33RD FLOOR | | NEW YORK | NY | 10154 | |
| GOLDSTEIN, NORMAN | | 91 BABYLON AVE | | | WEST ISLIP | NY | 11795 | |
| GOLDSTEIN, STEPHEN M. | | 9 GLENS DR W | | | BOYNTON BEACH | FL | 33436-6210 | |
| GOLEMAN, GAIL | | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| GOLEMAN, GAIL | | 6 WHITTIER PL | APT 15-0 | | BOSTON | MA | 02114-1443 | |
| GOMEZ, ARIDIO V. | | 2721 NW 69 CT | | | FORT LAUDERDALE | FL | 33309 | |
| GOMEZ, AWILKA | | 3 GREENWOOD AVENUE | | | LYNN | MA | 01905 | |
| GOMEZ, CESAR | | 107 LONG FERRY ROAD | | | PERTH AMBOY | NJ | 08861 | |
| GOMEZ, CESAR | C/O HOWARD BUCKNER | 2035 LINCOLN HIGHWAY | SUITE 1000 | | EDISON | NJ | 08817 | |
| GOMEZ, DIANA A. | | 107 LONG FERRY ROAD | | | PERTH AMBOY | NJ | 08861 | |
| GOMEZ, DONALD J. | | 342 GIRARD AVENUE | | | SOMERSET | NJ | 08873 | |
| GOMEZ, ELIAS L. | | 13850 NE 16 CT | APT R | | NORTH MIAMI | FL | 33161 | |
| GOMEZ, KRYSTYNA | | 328 BALDWIN AVENUE | | | MERIDEN | CT | 06450 | |
| GOMEZ, LENIS | | 508 4TH STREET | APT 2 | | UNION CITY | NJ | 07087 | |
| GOMEZ, LENIS | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| GOMEZ, LEONOR | | 2824 BELMORE CT | | | WELLINGTON | FL | 33414 | |
| GOMEZ, TERESA C. | | 5040 NEW HAMPSHIRE AVE, NW | | | WASHINGTON | DC | 20011 | |
| GOMEZ, YOLIS | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| GOMEZ, YOLIS A. | | 4603 PARK AVE NO. 2C | | | UNION CITY | NJ | 07087 | |
| GOMULKA, HENRYKA | | 4961 E. 10 MILE RD. | APT 8 | | WARREN | MI | 48091 | |
| GONCALVES, ADRIANO | | 17 ROAN CT | | | BROCKTON | MA | 02301 | |
| GONCALVES, SUSAN | | 8 MADRID SQUARE | SUITE 3 | | BROCKTON | MA | 02301-1236 | |
| GONZALES, EDWIN | | 270 KING STREET | APARTMENT 908 | | PERTH AMBOY | NJ | 08861 | |
| GONZALES, VICTOR | | 342 CHESTNUT STREET | 1ST FL. | | KEARNY | NJ | 07032 | |
| GONZALES, VICTOR R. | | 342 CHESTNUT STREET | 1ST FL | | KEARNY | NJ | 07032 | |
| GONZALEZ, ANA L. | | 1001 ROCKVILLE PIKE | APT 903 | | ROCKVILLE | MD | 20852 | |
| GONZALEZ, ANGELICA D. | | 14322 SW 98TH TERRACE | | | MIAMI | FL | 33186 | |
| GONZALEZ, BEATRIZ | | 108-60 STREET | APT NO. 8 | | WEST NEW YORK | NJ | 07093 | |
| GONZALEZ, BEATRIZ | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CLAUDIA M. | | 13211 SW 53RD STREET | | | MIRAMAR | FL | 33027 | |
| GONZALEZ, DENISE | | 102 CUMBERLAND WALK | | | BROOKLYN | NY | 11203 | |
| GONZALEZ, DENNIS A. | | 77 BLOMMINGDALE ST | APT 3 | | CHELSEA | MA | 02150-1901 | |
| GONZALEZ, ELIZABETH | | 14 LYNCH STREET | | | SALEM | MA | 01970 | |
| GONZALEZ, EMMANUEL | | 670 LANCE COURT | | | COLUMBUS | OH | 43204 | |
| GONZALEZ, GLEMARDY | | 12 KEMPTON STREET | | | BOSTON | MA | 02115 | |
| GONZALEZ, GLEMARDY | C/O FILENES BASEMENT | 25 CORPORATE DRIVE | STE 400 | | BURLINGTON | MA | 01803 | |
| GONZALEZ, JESSICA | | 61 JANE ST | APT 10J | | NEW YORK | NY | 10014-5135 | |
| GONZALEZ, KEYLA V. | | 176 NORTH WASHINGTON STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| GONZALEZ, KIMBERLY C. | | 299 RIVERSIDE DR | SUPER | | NEW YORK | NY | 10025-5278 | |
| GONZALEZ, LUIS | | 100 GRANDCOVE WAY | APARTMENT 3DS | | EDGEWATER | NJ | 07020 | |
| GONZALEZ, MARGARITA | | 1 BEACH 105 ST | APT 1A | | NEW YORK | NY | 11694 | |
| GONZALEZ, MARIA | | 5119 N. ST VINCENT STREET | | | TAMPA | FL | 33614 | |
| GONZALEZ, MIGUEL | | 92-52 246TH ST | | | FLORAL PARK | NY | 11001 | |
| GONZALEZ, PABLO A. | | 46 CENTER GROVE ROAD | APT U-303 | | RANDOLPH | NJ | 07869 | |
| GONZALEZ, PEDRO | | 5325 S FRANCISCO AVE | | | CHICAGO | IL | 60632-2225 | |
| GONZALEZ, ROBERTO S. | | 423 BALTIC STREET | APT 1A | | BROOKLYN | NY | 11217 | |
| GONZALEZ, ROSA | | 87-42 80 STREET | | | WOODHAVEN | NY | 11421 | |
| GONZALEZ, SAMUEL | | 109-47 124TH STREET SOUTH | | | OZONE PARK | NY | 11420 | |
| GONZALEZ, SULEY | | 1742 POPHAM AVENUE | APT 2 | | BRONX | NY | 10453 | |
| GONZALEZ, VICTOR R | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| GONZALEZ, ZEFERINA | | 190 MILLBURY STREET | APT 204 | | WORCESTER | MA | 01610 | |
| GOOD LAD | ATTN PRESIDENT OR CEO | EASY FINE ASIA LTD. | 431 EAST TIOGA STREET | | PHILADELPHIA | PA | 19134 | |
| GOOD LAD APPAREL | ATTN PRESIDENT OR CEO | 431 EAST TIOGA STREET | | | PHILADELPHIA | PA | 10134 | |
| GOOD SUPPLIER CORP | ATTN PRESIDENT OR CEO | 25 WEST 36TH ST | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| GOODLISS, LEANORA H. | | 23 WOODSIDE AVENUE | APT # 3 | | WINTHROP | MA | 02152 | |
| GOODMAN FACTORS | ATTN PRESIDENT OR CEO | FBO BASK | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODMAN FACTORS | ATTN PRESIDENT OR CEO | FBO CALLIXTA INC. | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODMAN FACTORS | ATTN PRESIDENT OR CEO | FBO FENCEPOST PRODUCTIONS | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODMAN FACTORS | ATTN PRESIDENT OR CEO | FBO SHAE | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODMAN FACTORS | ATTN PRESIDENT OR CEO | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| GOODMAN FACTORS LTD | ATTN PRESIDENT OR CEO | FOR TRANSWORLD INTL TRADING | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODMAN FACTORS, LTD | ATTN PRESIDENT OR CEO | FBO MIKSHAG INC. | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODMAN, ALYCE T. | | 2 TUDOR CITY PLACE | | | NEW YORK | NY | 10017 | |
| GOODMAN, CHARLES F. | | 1 DORSET DRIVE | | | MARLTON | NJ | 08053 | |
| GOODMAN, HOWARD G | | 44 ABINGTON AVE | | | HOLBROOK | MA | 02343 | |
| GOOGLE INC. | | 16 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE INC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE INC. | ATTN PRESIDENT OR CEO | DEPT. 34256 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOLCHARAN, RAMANGAL | | 13 STALLION COURT | | | SOMERSET | NJ | 08873 | |
| GOOLD, KENNETH | | 2774 GRAND AVENUE | | | BALDWIN | NY | 11510 | |
| GORDINI | ATTN PRESIDENT OR CEO | 67 ALLEN MARTIN DRIVE | PO BOX 8440 | | ESSEX JCT | VT | 05451 | |
| GORDINI | ATTN PRESIDENT OR CEO | PO BOX 8440 | | | ESSEX CT. | VT | 05451 | |
| GORDINI | ATTN PRESIDENT OR CEO | PO BOX 8440 | | | ESSEX JCT. | VT | 05451 | |
| GORDON BROTHERS RETAIL PARTNERS LLC | | 101 HUNTINGTON AVENUE | 10TH FLOOR | | BOSTON | MA | 02199 | |
| GORDON OF NEW ORLEANS | ATTN PRESIDENT OR CEO | PO BOX 55275 | | | METAIRIE | LA | 70055-5275 | |
| GORDON, ARNETTA | | 1705 MONTELLO AVE N.E. | APT # A | | WASHINGTON | DC | 20002 | |
| GORDON, BRIAN P. | | 29 CAMBRIDGE AVE | | | BUFFALO | NY | 14215 | |
| GORDON, GAREY A. | | 3316 BARNES AVE | | | BRONX | NY | 10469 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON, KENNETH | | 1008 ELMWOOD PARK BLVD | | | HARAHAN | LA | 70123 | |
| GORDON, MICHAL A. | | 6800 LIBERTY ROAD | APT # 615 | | GWYNN OAK | MD | 21207 | |
| GORDON, NANCY | | 19 OLD HOMESTEAD RD | | | GROTON | MA | 01450-1556 | |
| GORDON, SHELBY R. | | 10345 S. CALUMET | | | CHICAGO | IL | 60628 | |
| GORDON, SOL I | | 170 SCHOOL LANE | | | LIDO BEACH | NY | 11561 | |
| GORDON-WELLS, TYHESE | | GRACIE INN-1645 1ST AVE | | | NEW YORK | NY | 10003 | |
| GORHAM, CHAD M. | | 2 OLDE TOWN WAY | | | NEWBURY | MA | 01951 | |
| GORINA, MARGARITA | | 247 95TH STREET | 2ND FL. | | BROOKLYN | NY | 11209 | |
| GOSHOVSKAYA, OKSANA | | 37 WILL DRIVE | NO. 10 | | CANTON | MA | 02021 | |
| GOTTEX MODELS LTD | ATTN PRESIDENT OR CEO | 1 YONI NETANYAHU ST. | PO BOX 710 | OR-YEHUDA N | NEW INDUSTRIAL ZONE | | 60200 | ISRAEL |
| GOTTEX SWIMWEAR | ATTN PRESIDENT OR CEO | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| GOTTLIEB, JULIE A. | | 412 OAK STREET | | | RIDGEFIELD | NJ | 07657 | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | JOHN A WILSON BUILDING | 1340 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | JOHN A WILSON BUILDING | 1340 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20004 | |
| GOVERNORS OFFICE OF CITIZENS ASSISTANCE FOR ILLINOIS | | 222 SOUTH COLLEGE ROOM 106 | | | SPRINGFIELD | IL | 62706 | |
| GOVERNORS OFFICE OF CONSUMER AFFAIRS FOR GEORGIA | | 2 MARTIN LUTHER KING JR DR SE STE 356 | | | ATLANTA | GA | 30334-4600 | |
| GOVIA, TERRANCE T. | | 702 E 52ND ST | | | BROOKLYN | NY | 11203-5904 | |
| GOVIN, GEORGE A. | | 584 OAK AVENUE | | | SADDLE BROOK | NJ | 07663 | |
| GOYAN, CHRISTINE B. | | 3032 BEL PRE RD | APT 204 | | SILVER SPRING | MD | 20906-2476 | |
| GOYANES, LUISA | | 315 8TH STREET | APT 3T | | UNION CITY | NJ | 07087 | |
| GQ | ATTN PRESIDENT OR CEO | PO BOX 37653 | | | BOONE | IA | 50037-0653 | |
| GRACE, ASHLEY N. | | 7040 S HERMITAGE | | | CHICAGO | IL | 60636-3312 | |
| GRACE, MARIE | | 409 LEWIS O GRAY DRIVE | | | SAUGUS | MA | 01906 | |
| GRAHAM, AMBER K. | | 16213 INVERMERE AVE | | | CLEVELAND | OH | 44128 | |
| GRAHAM, MICHAEL | | 18 FOREST DRIVE | | | SUCCASUNNA | NJ | 07876 | |
| GRAHAM, MICHAEL T. | | 18 FOREST DRIVE | | | SUCCASUNNA | NJ | 07876 | |
| GRAHAM, PORTIA F. | | 65 YAREMICH DRIVE | | | BRIDGEPORT | CT | 06606 | |
| GRAHAM, ROSHEDA L. | | 133 MORNINGSIDE PLACE | | | YONKERS | NY | 10703 | |
| GRAHAM, SHAWN | | 3012 OLINVILLE AVE | APT 1 | | BRONX | NY | 10467 | |
| GRAHAM, TAWANNA R. | | 5101 DIANNA DR | | | SUITLAND | MD | 20746 | |
| GRAINGER | ATTN PRESIDENT OR CEO | DEPT. 867852998 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | ATTN PRESIDENT OR CEO | DEPT 176-802230458 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | ATTN PRESIDENT OR CEO | DEPT 801918319 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC. | ATTN PRESIDENT OR CEO | DEPT. 088-854403136 | | | PALATINE | IL | 60038-0001 | |
| GRAMBONE, MARTINA R. | | 416 VICTOR STREET | | | SADDLE BROOK | NJ | 07663 | |
| GRANATA, JAMES L | C/O WILIAM G BOYER, JR | 43805 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48314 | |
| GRAND LAND ENTERPRISES | ATTN PRESIDENT OR CEO | 135-27 38TH AVENUE | SUITE 328A | | FLUSHING | NY | 11354 | |
| GRAND, NICHOLAS C. | | 1432 WESCOTT ROAD | | | NORTHBROOK | IL | 60062 | |
| GRANDE-DIAZ, YESENIA Y. | | 9 LITCHFIELD STREET | APT # 2 | | WORCESTER | MA | 01603 | |
| GRANDOE | ATTN PRESIDENT OR CEO | PO BOX 713 | | | GLOVERSVILLE | NY | 12078 | |
| GRANDOE CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 713 | 11 GRANDOE LANE | | GLOVERSVILLE | NY | 12078 | |
| GRANEAU, ANDREANNE M. | | 1145 GOLDEN LAKES BLVD, # 722 | | | WEST PALM BEACH | FL | 33417 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVE. | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | ATTN PRESIDENT OR CEO | CLIENT ID # 311 | PO BOX 983119 | | BOSTON | MA | 02298 | |
| GRANITE TELECOMMUNICATIONS | ATTN PRESIDENT OR CEO | CLIENT ID # 311 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS | ATTN PRESIDENT OR CEO | PO BOX 83197 | | | WOBURN | MA | 01813-3197 | |
| GRANJA, MARTHA | | 13770 PALMETTO CIR. | | | GERMANTOWN | MD | 20874 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANT, CLIVE | | 447 DECATOR ST NW | | | WASHINGTON | DC | 20011 | |
| GRANT, DEATRICE | | 217 ALEXANDER AVE | APT 16C | | BRONX | NY | 10454 | |
| GRANT, PHILLIP M. | | 30 LAWTON AVE | | | BROCKTON | MA | 02302 | |
| GRANT, PRISCILLA G. | | 2475 GRAY FALLS DRIVE | APT 401 | | HOUSTON | TX | 77077 | |
| GRANT, SABRINA | | 181 W 151ST ST | APT # 2A | | NEW YORK | NY | 10039-2011 | |
| GRANT, TAMICA | | 630 OCEAN AVE | APT 12B | | BROOKLYN | NY | 11226 | |
| GRANVILLE, FRASER | C/O FILENES BASEMENT | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| GRAPHIC PRINT SOLUTIONS | ATTN PRESIDENT OR CEO | 1 COUNTRY SQUIRE DRIVE | | | NORFOLK | MA | 02056 | |
| GRAPHIQUE DE FRANCE | ATTN PRESIDENT OR CEO | PO BOX 845846 | | | BOSTON | MA | 02284-5846 | |
| GRAVES, APRICIA Q. | | 7856 BRUTON DRIVE | APT I | | GLEN BURNIE | MD | 21060 | |
| GRAVES, BRISJE J. | | 275 NE 18TH ST | | | MIAMI | FL | 33132-1117 | |
| GRAY BROTHERS INC. | ATTN PRESIDENT OR CEO | 1696 E. LANCASTER AVENUE | | | PAOLI | PA | 19301 | |
| GRAY, MARY | | 11 TRULL ST | APT 3 | | DORCHESTER | MA | 02125-2127 | |
| GRAY, PHYLLIS | | 1861 CLAIRMONT RD | APT 220 | | DECATUR | GA | 30033-3432 | |
| GRAY, RYAN | | 7994 HARMILL DR | | | DUBLIN | OH | 43016-9156 | |
| GREAT AMERICAN GROUP | | 21860 BURBANK BOULEVARD | SUITE 300 SOUTH | | WOODLAND HILLS | CA | 91367 | |
| GREAT AMERICAN GROUP | ATTN PRESIDENT OR CEO | 21860 BURBANK BOULEVARD | SUITE 300 SOUTH | | WOODLAND HILLS | CA | 91367 | |
| GREAT AMERICAN GROUP | ATTN PRESIDENT OR CEO | ADVISORY & VALUATION SERVICES | PO BOX 225 | | SANTA CLARA | CA | 95052-0225 | |
| GREAT AMERICAN INSURANCE COMPANY | ATTN PRESIDENT OR CEO | ONE WATERSIDE CROSSING | | | WINDSOR | CT | 06095-1548 | |
| GREAT BIG PICTURES INC | ATTN PRESIDENT OR CEO | 5701 MANUFACTURERS DRIVE | | | MADISON | WI | 53704 | |
| GREAT FOREST MANAGEMENT SERVICES | ATTN PRESIDENT OR CEO | 2014 FIFTH AVENUE | | | NEW YORK | NY | 10035 | |
| GREAT FORREST MANAGEMENT | | 2014 FIFTH AVENUE | | | NEW YORK | NY | 10035 | |
| GREAT WALL CORP. | ATTN PRESIDENT OR CEO | 47-27 36TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| GREAT WEST DIST. INC. | ATTN PRESIDENT OR CEO | 15 BAYOWSKI RD | | | WEST ORANGE | NJ | 07052 | |
| GREATER BOSTON CONCIERGE ASSOC | ATTN PRESIDENT OR CEO | 304 NEWBURY STREET | UNIT 526 | | BOSTON | MA | 02115 | |
| GREATER BOSTON CONVENTION & VISITORS BUREAU | ATTN PRESIDENT OR CEO | 2 COPLEY PLACE | SUITE 105 | | BOSTON | MA | 02116 | |
| GREATER DETROIT HEATING AND COOLING INC. | ATTN PRESIDENT OR CEO | 31485 GROESBECK HWY | | | FRASER | MI | 48026 | |
| GREATER DETROIT HEATING AND COOLING, INC. | | 31485 GROESBECK | SUITE B | | FRASER | MI | 48026 | |
| GREATER MEDIA DETROIT | ATTN PRESIDENT OR CEO | 1 RADIO PLAZA | | | FERNDALE | MI | 48220 | |
| GREATER NORTH MICHIGAN AVENUE ASSOCIATION | ATTN PRESIDENT OR CEO | 625 N MICHIGAN AVE | SUITE 401 | | CHICAGO | IL | 60611 | |
| GREEN GUARD FIRST AID | ATTN PRESIDENT OR CEO | 4159 SHORELINE DRIVE | | | ST LOUIS | MO | 63045 | |
| GREEN MARKET SERVICES COMPANY, INC. | ATTN PRESIDENT OR CEO | 1105 WEST CHESTNUT ST | | | BROCKTON | MA | 02301 | |
| GREEN THREAD | ATTN PRESIDENT OR CEO | 470 7TH AVENUE | SUITE 410 | | NEW YORK | NY | 10018 | |
| GREEN, ANNETTE | | 10140 S STATE ST | | | CHICAGO | IL | 60628-2031 | |
| GREEN, ANNETTE | | 10140 S. STATE ST | | | CHICAGO | IL | 60628 | |
| GREEN, DON | | 165 REID STREET | | | ELIZABETH | NJ | 07201 | |
| GREEN, LATRELL R. | | 3202 REED STREET | # 2213 | | GLENARDEN | MD | 20706 | |
| GREEN, QUEEN E. | | 4655 S. LAKE PARK AVE | APT 113 | | CHICAGO | IL | 60653 | |
| GREEN, SHAVONTEL C. | | 75 LA SALLE ST | APT 15B | | NEW YORK | NY | 10027-4764 | |
| GREEN, SHAWNA-GAY N. | | 787 ADEE AVENUE | | | BRONX | NY | 10467 | |
| GREEN, SONIA | | 460 GRAND ST | APT 25A | | NEW YORK | NY | 10002-4074 | |
| GREENA | ATTN PRESIDENT OR CEO | 1439 S. HERBERT AVE. | | | COMMERCE | CA | 90023 | |
| GREENBEAR CONSTRUCTORS, INC. | ATTN PRESIDENT OR CEO | 40-46 28TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| GREENBERG TRAURIG, LLP | C/O NELSON F. MIGDAL, ESQ. | 2101 L STREET, NW | SUITE 1000 | | WASHINGTON | DC | 20037 | |
| GREENBRIER ARCHITECTURAL WOODWORK | ATTN PRESIDENT OR CEO | 601 EAST EDGAR AVENUE | | | RONCEVERTE | WV | 24970 | |
| GREENBURGH - RECEIVER OF TAXES | | PO BOX 30564 | | | NEW YORK | NY | 10087-0564 | |
| GREENE, BILQIYS S. | | 1424 R STREET NW | APT 306 | | WASHINGTON | DC | 20009-3874 | |
| GREENE, CRYSTAL | | 4214 W POTOMAC | | | CHICAGO | IL | 60651-1854 | |
| GREENE, JAZMEN | | 1430 PARKCHESTER RD | APT 11D | | BRONX | NY | 10462-7605 | |
| GREENE, MAKEDA D. | | 14 MACKELLAR COURT | | | PEEKSKILL | NY | 10566 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREENFIELD, NANCY | | 361 CLINTON STREET | APT 2D | | BROOKLYN | NY | 11231 | |
| GREENHOW, JAREN W. | | 9 KAREN DRIVE | | | CHERRY HILL | NJ | 08003 | |
| GREENLAND HOME FASHIONS | ATTN PRESIDENT OR CEO | 5548 EDISON AVE | | | CHINO | CA | 91710 | |
| GREENSTEIN, DELORME & LUCHS, PC | ATTN ABRAHAM GREENSTEIN, ESQ. | 1620 L STREET, NW | SUITE 900 | | WASHINGTON | DC | 20036 | |
| GREG NORMAN COLLECTION | ATTN PRESIDENT OR CEO | THARANCO LIFESTYLES,LLC | 100 HOOK RD. | SECTION 5 | BAYONNE | NJ | 07002 | |
| GREG PETERS LTD | ATTN PRESIDENT OR CEO | 1940 E. LOCUST STREET | UNIT K | | ONTARIO | CA | 91761 | |
| GREGG, LATONYA | | 18 KENDALL AVE | APT 1 | | ATTLEBORO | MA | 02703-1810 | |
| GRENADE, ROBERT | | 421 CLYMER AVENUE | | | MORRISVILLE | PA | 19067 | |
| GRENON, FORREST | | 294 CENTRAL ST | | | AUBURN | MA | 01501-2204 | |
| GRESHAM, DEIDRE | | 7650 SANCROFT RD | | | COLUMBUS | OH | 43225-1933 | |
| GREVENBERG, VICTORIA | | 2251 SHERMAN AVE | APT 814 | | WASHINGTON | DC | 20001 | |
| GRIFFIN, ADRIENNE L. | | 8247 S RHODES | | | CHICAGO | IL | 60619-5005 | |
| GRIFFIN, CAROL | | 2 ELDERBERRY LN | 2201 | | READING | MA | 01867-1092 | |
| GRIFFIN, DANIELLE A. | | 12 WHITMAN ST | | | DORCHESTER | MA | 02127-4420 | |
| GRIFFIN, DANYELLE Y. | | 3772 EAST 144TH ST | | | CLEVELAND | OH | 44128 | |
| GRIFFIN, MARY | | 531 24TH AVENUE | | | BELLWOOD | IL | 60104 | |
| GRIFFIN, MICHAEL | | 761 MAIN ST | | | WALPOLE | MA | 02081 | |
| GRIFFITH, DANIELLE J. | | 707 CENTRAL AVENUE | | | BRIDGEPORT | CT | 06607 | |
| GRIFFITH, LINDSAY J. | | 2141 W ADAMS | APT 2B | | CHICAGO | IL | 60612-3057 | |
| GRIFFITHS, CRYSTAL A. | | 970 RESERVOIR AVENUE | | | BRIDGEPORT | CT | 06606 | |
| GRIMES, RON | | 256 LAKE ST | | | BRIDGEPORT | CT | 06606-3908 | |
| GRISWOLD, STEVEN W. | | 144 BEVERLY HILL TERRACE | APT D | | WOODBRIDGE | NJ | 07095 | |
| GROFFIER, DANIEL H. | | 130 DARTMOUTH STREET | # 211 | | BOSTON | MA | 02116 | |
| GROOMS, SARIAH | | 260 W 131ST STREET | APT 13C | | NEW YORK | NY | 10027 | |
| GROSSETT, SHAMEIKA K. | | 725 VERMONT ST | | | BROOKLYN | NY | 11207 | |
| GROSVENOR INTERNATIONAL (AMERICAN FREEHOLDS) LIMITED AND BBCAF-VRF, LLC | C/O GROSVENOR | ATTN ASSET MANAGER | 1701 PENNSYLVANIA AVE, NW | SUITE 1050 | WASHINGTON | DC | 20006 | |
| GROUP CORWIK | ATTN PRESIDENT OR CEO | 225 CHABANEL WEST | | | MONTREAL | QC | H2N 2C9 | CANADA |
| GROUP III INTERNATIONAL, LTD | ATTN PRESIDENT OR CEO | PO BOX 10094 | | | UNIONDALE | NY | 11555-1009 | |
| GROUPE CORWIK | ATTN PRESIDENT OR CEO | 225 CHABANEL WEST | SUITE 200 | | MONTREAL | QC | H2N 2C9 | CANADA |
| GROVES, JEREMIE T. | | 1811 N. LINDER | APT 1 | | CHICAGO | IL | 60639 | |
| GRULLON, BERKIS A. | | 575 DYER AVENUE | APT D43 | | CRANSTON | RI | 02920 | |
| GRULLON, CLARA L. | | 189 LAFAYETTE ST | APT # 2 | | SALEM | MA | 01970-4897 | |
| GRULLON, KELVIN | | 107-05 34TH AVE | | | CORONA | NY | 11368 | |
| GRUNER & CO.,INC. | ATTN PRESIDENT OR CEO | 641 LEXINGTON AVE | UNIT R632 | | NEW YORK | NY | 10022-4503 | |
| GRUNER & COMPANY INC | ATTN PRESIDENT OR CEO | 641 LEXINGTON AVE | SUITE 632 | | NEW YORK | NY | 10022-4503 | |
| GRUNFIELD, DESIDERIO, LEBOWITZ, SILVERMAN & KLESTADT LLP | | 399 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10022 | |
| GRUPEE, GBAPER G. | | 99 NEEDHAM STREET | APT # 1119 | | NEWTON HIGHLAND | MA | 02461 | |
| GRUPPO BRAVO | ATTN PRESIDENT OR CEO | 761 SOUTH LOS ANGELES STREET | | | LOS ANGELES | CA | 90014 | |
| GRUPPO BRAVO UNITY NICK INC. | ATTN PRESIDENT OR CEO | 761 S. LOS ANGELES ST. | | | LOS ANGELES | CA | 90014 | |
| GU, CHRISTINE Y. | | 847 HARNED STREET | APT 12 C | | PERTH AMBOY | NJ | 08861 | |
| GUARDIAN FIRE PROTECTION INC, D/B/A AFEC | | 195 KETCHAM AVENUE | | | AMITYVILLE | NY | 11701 | |
| GUARINELLO, JAMES T. | | 554 OTTERHOLE ROAD | | | WEST MILFORD | NJ | 07480 | |
| GUENESSO, ALICE C. | | 317 WEST SPRINGFIELD ROAD | | | SPRINGFIELD | PA | 19064-1701 | |
| GUEORY, RHONDA | | 746 FAIRVIEW AVE | | | TAKOMA PARK | MD | 20912-5953 | |
| GUERRA, CARMEN E. | | 45 WESTMORE RD | APT 2 | | MATTAPAN | MA | 02126-1558 | |
| GUERRERO, MARIA T. | | 2828 HAYES RD | # 1426 | | HOUSTON | TX | 77082 | |
| GUERRERO, OMAR | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, OMAR | | 951 FALLING WATER ROAD | | | WESTON | FL | 33326 | |
| GUERRERO, ROMULO | | 129-20 134 STREET | 1ST FLOOR | | SOUTH OZONE PARK | NY | 11420 | |
| GUERRERO, STEPHANY N. | | 1396 JEFFERSON AVE | APT 3 | | BROOKLYN | NY | 11237 | |
| GUERRIERO, GABRIELLA | | 724 SW 6TH TERRACE | | | HALLANDALE | FL | 33009 | |
| GUESS HANDBAGS/SIGNAL PRODUCTS | ATTN PRESIDENT OR CEO | 320 WEST 31ST STREET | | | LOS ANGELES | CA | 90007-3806 | |
| GUESS/DESIGNER CLASSICS | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | | | NEW YORK | NY | 10018 | |
| GUESS? INC/ MARCIANO | ATTN PRESIDENT OR CEO | BANK OF AMERICA LOCKBOX | 12317 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0123 | |
| GUEVARA, ENNITA J. | | 2005 ROCKLAND AVE | | | ROCKVILLE | MD | 20851 | |
| GUEVARA, VICTOR J. | | 32 SALEM ROAD | | | HICKSVILLE | NY | 11805 | |
| GUIDE MAGAZINES, LLC | ATTN PRESIDENT OR CEO | 332 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| GUIRGUIS, DELOUR G. | | 6717 FT. HAMILTON PKWY | APT D1 | | BROOKLYN | NY | 11219 | |
| GULFSTREAM FIRE SPRINKLERS INC | ATTN PRESIDENT OR CEO | 5001 EAST 10TH AVENUE | | | HIALEAH | FL | 33013 | |
| GULYAYEVA, ZOYA | | 507 AUTUMN CREEK DRIVE | | | DALLAS | GA | 30157 | |
| GUNN, FRANCIS P. | | 66 COLLINS AVE | | | WILLISTON PARK | NY | 11596-1610 | |
| GUNN, LAURIE A. | | PO BOX 52102 | | | ATLANTA | GA | 30355 | |
| GUPTA, INDU | | 84-08 AVON ST | | | JAMAICA | NY | 11432 | |
| GURACHA, SARA | | 5380 HOLEMS RUN | | | ALEXANDRIA | VA | 22304 | |
| GUSTAVE, JOYCE E. | | 584 EAST 29TH STREET | APARTMENT 2B | | BROOKLYN | NY | 11210 | |
| GUTIERREZ, ADAM | | 9711 RAVENSWORTH DRIVE | | | HOUSTON | TX | 77031 | |
| GUTIERREZ, ALAN M. | | 104 CHURCH STREET | | | NEW ROCHELLE | NY | 10805 | |
| GUTIERREZ, HECTOR | | 1200 50TH STREET | APARTMENT 2 | | NORTH BERGEN | NJ | 07047 | |
| GUTIERREZ, LEONIDAS | | 6908 JACKSON AVE | APT 2 | | GUTTENBERG | NJ | 07093 | |
| GUTIERREZ, SOFIA G. | | 13 BENEFIT STREET | APT 3 | | WORCESTER | MA | 01610 | |
| GUTIERREZ, TANIA K. | | 952 CHRURCHILL RD | | | WEST PLAM BEACH | FL | 33405 | |
| GUTOWSKI, WILLIAM R. | | 415 READINGTON ROAD | | | BRANCHBURG | NJ | 08876 | |
| GUTSTEIN, KEN A. | | 1005 BRENTWOOD DRIVE | | | TARRYTOWN | NY | 10591 | |
| GUYLIAN USA INC | ATTN PRESIDENT OR CEO | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| GUYOTI, KARINA | | 1008 MASSACHUSETTS AVE | APT 509 | | CAMBRIDGE | MA | 02138-5353 | |
| GUZIK, ANNA B. | | 174 NORTH ELMWOOD | | | WOOD DALE | IL | 60191 | |
| GUZMAN, CYNTHIA | | 420 EAST 102ND STREET | APT 3F | | NEW YORK | NY | 10029 | |
| GUZMAN, EMMA | | 113 GARDEN AVENUE | 2ND FLR. | | BELLEVILLE | NJ | 07109 | |
| GUZMAN, EMMA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| GUZMAN, NOELIA | | 651 W 190TH ST | APT 33 | | NEW YORK | NY | 10040-4130 | |
| GW ACQUISITION LLC | ATTN PRESIDENT OR CEO | 1370 BROADWAY | STE.1200 | | NEW YORK | NY | 10018 | |
| GWENDOLYN WATERS | ATTN PRESIDENT OR CEO | 966 LANE ST | | | GARY | IN | 46404 | |
| GWINNER, YAHAIRA | | 1175 CHESTNUT ST | APT 17 | | NEWTON | MA | 02464-1341 | |
| GWINNETT COUNTY GEORGIA | ATTN PRESIDENT OR CEO | REVENUE&LICENSE ADMINS. | PO BOX 1045 | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY TAX | ATTN PRESIDENT OR CEO | COMMISSIONER | PO BOX 372 | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY TAX COMMISSIONER | | PO BOX 372 | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT JUSTICE & ADMINISTRATION CENTER | ATTN CONSUMER PROTECTION DIVISION | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETTE COUNTY TAX COMMISSIONER | | PO BOX 372 | | | LAWRENCEVILLE | GA | 30246 | |
| GWYNN, MICHELLE | | 733 WYONA STREET | APT 1 | | BROOKLYN | NY | 11207 | |
| GXS | ATTN PRESIDENT OR CEO | PO BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | |
| GYASI-BAAYE, JOSEPHINE | | 8818 LANIER DRIVE | APT 203 | | SILVER SPRING | MD | 20910 | |
| H AND G SYSTEMS, INC. | ATTN PRESIDENT OR CEO | 3614 SECURITY ST. | | | GARLAND | TX | 75042 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| H. BEST LTD. | ATTN PRESIDENT OR CEO | 23403 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| H. GLADSTONE APPAREL, INC. | ATTN PRESIDENT OR CEO | PAUL H. GLADSTONE | PO BOX 7461 | | NEW YORK | NY | 10116 | |
| H.A.M. LANDSCAPING INC. | ATTN PRESIDENT OR CEO | 4667 NORTHFIELD ROAD | | | N. RANDALL | OH | 44128 | |
| H.I.S. INTL INC. | ATTN PRESIDENT OR CEO | C/O BENTEX GROUP INC. | 34 WEST 33RD ST. | 2ND FLOOR | NEW YORK | NY | 10001 | |
| HABIB, HYAM | | 32261 WILLOUGHBY | APT # 4 | | FARMINGTON HILLS | MI | 48334 | |
| HABIB, STEPHEN A. | | 19 FAIRMOUNT AVE | 2ND FL | | JOHNSTON | RI | 02919 | |
| HABIBOVIC, ESMA | | 6933 NORTH KEDZIE AVENUE | NO. 713 | | CHICAGO | IL | 60645 | |
| HABR, NADA | | 43 ALANDALE PKWY | | | NORWOOD | MA | 02062 | |
| HABTE, SALEM | | 412 PARKER ST | UNIT C | | NEWTON | MA | 02459 | |
| HABTEWOLD, WORKAFERW M. | | 6731 NEW HAMPSHIRE AVE | APT 1109 | | TAKOMA PARK | MD | 20912 | |
| HABTEYES, ADDISHIWAT | | 2422 ROSS RD | APT 101 | | SILVER SPRING | MD | 20910-2017 | |
| HADASSAH - WESTCHESTER REGION JOURNAL | ATTN PRESIDENT OR CEO | 10 MIDLAND AVENUE | | | PORTCHESTER | NY | 10573 | |
| HADASSAH GENESIS OF GLENEAGLES | ATTN PRESIDENT OR CEO | 7724 GLENDEVON LANE | | | DELRAY BEACH | FL | 33446-3121 | |
| HADASSAH, ELLERBE | | 586 MAIN STREET | APT D | | HACKENSACK | NJ | 07601 | |
| HADDAD APPAREL GROUP LTD | | 90 EAST 5TH STREET | | | BAYONNE | NJ | 07002-4261 | |
| HADDAD APPAREL GROUP LTD | ATTN PRESIDENT OR CEO | 90 EAST 5TH STREET | | | BAYONNE | NJ | 07002-4299 | |
| HADDAD APPAREL GROUP, LTD | ATTN PRESIDENT OR CEO | 90 EAST 5TH STREET | | | BAYONNE | NJ | 07002 | |
| HADDAD HOSIERY | ATTN PRESIDENT OR CEO | 10 E.34TTH ST. | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| HAGGAN, AMPARO | | 9 PULASKI DRIVE | | | N ARLINGTON | NJ | 07031 | |
| HAGGAN, AMPRO | | 9 PULASKI DRIVE | | | NO. ARLINGTON | NJ | 07031 | |
| HAGGAR CLOTHING CO | ATTN PRESIDENT OR CEO | PO BOX 951327 | | | DALLAS | TX | 75395-1327 | |
| HAILEMARIAM, HANA F. | | 1401 FAIRMONT ST NW | APT 105 | | WASHINGTON | DC | 20009-6906 | |
| HAILU, HAILEMARIAM G. | | 3602 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20010 | |
| HAIR, FRAN | | 815 PARK AVE. | | | NEW YORK | NY | 10021 | |
| HAIRSTON, SYLVESTER | | 380 WOODSIDE MEADOWS PL | | | GAHANNA | OH | 43230-7031 | |
| HAJACK & ASSOCIATES, INC. | ATTN PRESIDENT OR CEO | 214 SOUTH CLAY ST | | | HINSDALE | IL | 60521 | |
| HAKIMIAN, ANGELE | | 811 STELLA CT | | | PARAMUS | NJ | 07652 | |
| HALDEZOS, PANAGIOTIS | | 48 HARDING STREET | | | WETHERSFIELD | CT | 06109 | |
| HALEN APPAREL CO LTD | ATTN PRESIDENT OR CEO | 1412 BROADWAY | SUITE 1500 | | NEW YORK | NY | 10018 | |
| HALIMA CANE | ATTN PRESIDENT OR CEO | 1538 W. WOLFRAM ST | UNIT 1 | | CHICAGO | IL | 60657 | |
| HALL, CHRISTOPHER D. | | 1229 E 89TH STREET | | | BROOKLYN | NY | 11236 | |
| HALL, DOLORES M. | | 12344 SILTON PEACE DRIVE | | | RIVERVIEW | FL | 33579 | |
| HALL, ERICA A. | | 8702 S BURLEY AVE | | | CHICAGO | IL | 60617-3312 | |
| HALL, KENNETH H. | | 117 CENTRAL ST | APT A | | AUBURN | MA | 01501-2342 | |
| HALL, MALCOLM J. | | 259 WESTVILLE ST | APT 2 | | DORCHESTER | MA | 02122-1643 | |
| HALL, TIFFANY | | 3657 BROADWAY | APT 6C | | NEW YORK | NY | 10031 | |
| HALLMARK MARKETING CORP | ATTN PRESIDENT OR CEO | PO BOX 419535 | | | KANSAS CITY | MO | 64141 | |
| HALLMARK MARKETING CORP | ATTN PRESIDENT OR CEO | PO BOX 73642 | | | CHICAGO | IL | 60673-7642 | |
| HALVATZIS, MARION | | 39 TAIN DRIVE | | | GRET NECK | NY | 11021 | |
| HAMBISSA, SAMUEL | | 2509 ABBOTSFORD WAY | | | DUBLIN | OH | 43016 | |
| HAMBRECHT OLESON DESIGN | ATTN PRESIDENT OR CEO | 26 PARK ROAD | | | SHORT HILLS | NJ | 07078 | |
| HAMBRECHT OLESON DESIGN IN C | ATTN PRESIDENT OR CEO | 26 PARK ROAD | | | SHORT HILLS | NJ | 07078 | |
| HAMILTON, BROOKE L. | | 1200 NORTH CAPITOL STREET NW | APT C105 | | WASHINGTON | DC | 20002 | |
| HAMILTON, EILEEN J. | | 3939 PETER STREET | | | SEAFORD | NY | 11783 | |
| HAMILTON, MARILYN J. | | 3703 NE 166 STREET | APT 904 | | NORTH MIAMI BEACH | FL | 33160 | |
| HAMILTON, MELISSA T. | | 867 TROY AVENUE | APT 2C | | BROOKLYN | NY | 11203 | |
| HAMMER PAC | ATTN PRESIDENT OR CEO | 2 EXECUTIVE DR. | SUITE 725 | | FT. LEE | NJ | 07024 | |
| HAMMOND RESIDENTIAL RE | ATTN PRESIDENT OR CEO | 826 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMMONDS, AUBREY J. | | 223 NEWBURGH AVENUE | | | BUFFALO | NY | 14215 | |
| HAMMOUCH, LOUBNA | | 5052 DIERKER RD | APT # B | | COLUMBUS | OH | 43220 | |
| HAMPSHIRE BRANDS | ATTN PRESIDENT OR CEO | PO BOX 602503 | | | CHARLOTTE | NC | 28260-2503 | |
| HAMPTON, ERNEST L | | 12926 BRIARWEST CIRCLE | | | HOUSTON | TX | 77077 | |
| HAMPTON, SYLVIA | | 43270 N. LAKESIDE DR | | | ANTIOCH | IL | 60002 | |
| HANA FINANCIAL | ATTN PRESIDENT OR CEO | FBO VOLUMECOCOMO APPAREL INC | FILE 50516 | | LOS ANGELES | CA | 90074 | |
| HANA FINANCIAL | ATTN PRESIDENT OR CEO | FILE NUMBER 50516 | | | LOS ANGELES | CA | 90074 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FBO GRUPPO BRAVO | FILE 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FBO J BRAND | FILE NO. 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FBO M BY M KALAN | FILE NO 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FBO MILK & HONEY APPAREL INC | FILE NO 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FBO MJ PLUS | FILE 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FBO SB MAX INC. | FILE NO 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FBO THE CALIFORNIA T SHIRT CO | FILE 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FOR CHOON INC | PO BOX 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FOR LILY INC | PO BOX 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FOR OBVIOUS INC / JESSICA | MC CLINTOCK | PO BOX 50516 | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FOR PAMATEX INC | PO BOX 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL INC | ATTN PRESIDENT OR CEO | FOR SAMSUNG AMERICA, INC. | PO BOX 50516 | | LOS ANGELES | CA | 90074 | |
| HANA FINANCIAL, INC. | ATTN PRESIDENT OR CEO | FBO CARINA CLOTHING INC | FILE NO 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL, INC. | ATTN PRESIDENT OR CEO | FBO THE APPAREL GROUP, LLC | FILE 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL, INC. | ATTN PRESIDENT OR CEO | FBO I APPAREL GROUP, LLC | FILE 50516 | | LOS ANGELES | CA | 90074-0516 | |
| HANA FINANCIAL, INC. | ATTN PRESIDENT OR CEO | PO BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| HANDCRAFT MANUFACTURING | ATTN PRESIDENT OR CEO | 640 FRELINGHUYSEN AVE. | | | NEWARK | NJ | 07114 | |
| HANDY, RONEISHA M. | | 645 BISHOP AVENUE | | | BRIDGEPORT | CT | 06610 | |
| HANESBRANDS INC | ATTN RICHARD A. NOLL | 1000 EAST HANES MILL ROAD | | | WINSTON SALEM | NC | 27105 | |
| HANESBRANDS INC. | ATTN PRESIDENT OR CEO | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | |
| HANESBRANDS INC/ATTN ROPS | ATTN PRESIDENT OR CEO | 21692 NETWORK PLACLE | | | CHICAGO | IL | 60673-1216 | |
| HANESBRANDS INC/HOP | ATTN PRESIDENT OR CEO | 21700 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| HANESBRANDS/HOP | ATTN PRESIDENT OR CEO | 21700 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| HANFOURI, AMAL | | 426 SARATOGA ST | APT 2 | | EAST BOSTON | MA | 02128-1415 | |
| HANGLEY, ARONCHICK, SEGAL, PUDLIN | ATTN PRESIDENT OR CEO | ONE LOGAN SQ. | 27TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| HANNA, GUILFORD J. | | 400 BATTLES STREET | | | BROCKTON | MA | 02301 | |
| HANNA, NAJAH M. | | 4172 VERA COURT | | | STERLING HEIGHTS | MI | 48310 | |
| HANNAH JO NYC LLC | ATTN PRESIDENT OR CEO | 42 WEST 38TH STREET | ROOM 1102 | | NEW YORK | NY | 10018 | |
| HANSEN ELECTRICAL SUPPLY, INC. | ATTN PRESIDENT OR CEO | PO BOX 604 | | | FRAMINGHAM | MA | 01704 | |
| HANSEN, CATHERINE | | 376 LINCOLN AVE | | | SAUGUS | MA | 01906-3974 | |
| HANSEWO, HABTAMU T. | | 12901 MARGOT DRIVE | | | ROCKVILLE | MD | 20853 | |
| HANSON, ERIC M. | | 12 LARKIN ROAD | | | BURLINGTON | NJ | 08016 | |
| HANSON, LOVIE P. | | 1281 N.W. 43 AVE | BLDG 17 APT 110 | | LAUDERHILL | FL | 33313 | |
| HANSON, TIMOTHY | | 12 WHITE HAVEN PL | | | BLOOMINGDALE | NJ | 07403-1721 | |
| HANSUB-UDOM, TIDARUT | | 20-B HILLSIDE TERRACE | | | WHITE PLAINS | NY | 10601 | |
| HANUHOV, ARKADY | | 1665 EAST 7TH STREET | APT 5A | | BROOKLYN | NY | 11230 | |
| HARBOR FOOTWEAR GROUP LTD | ATTN PRESIDENT OR CEO | 55 HARBOR PARK DRIVE | PO BOX 869 | | PORT WASHINGTON | NY | 11050 | |
| HARBOUR INTERNATIONAL LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 1515 | | NEW YORK | NY | 10018 | |
| HARDING, LATRICIA | | 429 AUTUMN AVE | APT 4B | | BROOKLYN | NY | 11208 | |
| HARDING, RENAE | | 13 KENSINGTON STREET | APT 1 | | SOMERVILLE | MA | 02145 | |
| HARDING, TYESHA C. | | 10613 S EDBROOKE | | | CHICAGO | IL | 60628 | |
| HARDY, BRITTANI R. | | 6 VESTA ROAD | APT 1 | | BOSTON | MA | 02124 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARKHAM INDUSTRIES, INC. | ATTN PRESIDENT OR CEO | FOR JONATHAN MARTIN | 857 S SAN PEDRO ST. # 300 | | LOS ANGELES | CA | 90014 | |
| HARKHAM INDUSTRIES,INC. | ATTN PRESIDENT OR CEO | 857 S.SAN PEDRO ST. | UNIT 300 | | LOS ANGELES | CA | 90014-2435 | |
| HARLAN, GREGORY A. | | 1854 W 83RD ST | | | CHICAGO | IL | 60620-4643 | |
| HARLAND TECHNOLOGY SERVICES | ATTN PRESIDENT OR CEO | A DIVISION OF SCANTRON | BOX 93038 | | CHICAGO | IL | 60673-3038 | |
| HARLAND TECHNOLOGY SERVICES | ATTN PRESIDENT OR CEO | A DIVISION OF SCRANTON | BOX 93038 | | CHICAGO | IL | 60673-3038 | |
| HARLEY, SHERRI L. | | 221 HARRY S TRUMAN DR. | APT 34 | | UPPER MARLBORO | MD | 20774 | |
| HARMON COVE II CONDO ASSN. C/O IMPAC | ATTN PRESIDENT OR CEO | PO BOX 105007 | RE 429 DUNLIN PLAZA | | ATLANTA | GA | 30348 | |
| HARMON, KATHY | | 16910 QUEEN ANNE BRIDGE R | R | | BOWIE | MD | 20716-3435 | |
| HARMON, WILLIAM | | 106 N PEPPERELL RD | | | HOLLIS | NH | 03049-6430 | |
| HARMON, WILLIAM | | 106 NORTH PEPPERELL | | | HOLLIS | NH | 03049 | |
| HAROLD J.LEHMAN IND. | ATTN PRESIDENT OR CEO | 4301 HWY 7 | SUITE 1 | | ST.LOUIS PARK | MN | 55416 | |
| HARPER, DARNELL B. | | 7768 BURNSIDE ROAD | | | LANDOVER | MD | 20785 | |
| HARRELL, RACHEL | | 117-41 227 STREET | | | QUEENS | NY | 11411 | |
| HARRELL, SONIA A. | | 8011 LEIGHLIN BRIDGE WAY | APT D | | DUBLIN | OH | 43016 | |
| HARRINGTON, KEIANA N. | | 23 LARKIN PL SW | APT 304 | | ATLANTA | GA | 30313-1274 | |
| HARRIOTT, LLOYD R. | | 513 E 171ST STREET | | | BRONX | NY | 10457 | |
| HARRIS COUNTY CONSUMER FRAUD DIVISION | DISTRICT ATTORNEYS OFFICE | 1201 FRANKLIN ST., SUITE 600 | | | HOUSTON | TX | 77002-1923 | |
| HARRIS CRAMER LLP | | 1555 PALM BEACH LAKES BLVD | SUITE 310 | | WEST PALM BEACH | FL | 33401 | |
| HARRIS, BOBBIE | | 506 W. HARRISON | APT C8 | | HILLSIDE | IL | 60162 | |
| HARRIS, CYNTHIA | | 1035 N CAREY ST | APT B | | BALTIMORE | MD | 21217-2617 | |
| HARRIS, GLADYS | | 2083 DRENNON AVE | | | AUSTELL | GA | 30106-1833 | |
| HARRIS, JASMINE R. | | 16 CEDAR STREET | | | ROOSEVELT | NY | 11575 | |
| HARRIS, MAGGIE L. | | 535 ELLIS STREET | | | NEW BRITAIN | CT | 06051 | |
| HARRIS, NICHELLE | | 6521 HIL MAR DRIVE | APT # 302 | | FORESTVILLE | MD | 20747 | |
| HARRIS, SANDRA L. | | 23 WHEELOCK ST | APT K-2 | | OXFORD | MA | 01540-2132 | |
| HARRIS, SHEILAH | | 6435 S. EVANS | APT 2B | | CHICAGO | IL | 60637 | |
| HARRIS, TAUREAN T. | | 803 N. FREEMONT AVE | | | BALTIMORE | MD | 21217 | |
| HARRIS, TRENT D. | | 376 LINWOOD AVENUE | | | COLUMBUS | OH | 43205 | |
| HARRISON, ALLEN | | 5001 SEMINARY ROAD | APT 407 | | ALEXANDRIA | VA | 22311 | |
| HARRISON, CHRISTOPHER K. | | 923 KELLY STREET | APT 4D | | BRONX | NY | 10459 | |
| HARRISON, COREY M. | | 604 N. ELLWOOD AVE | | | BALTIMORE | MD | 21205 | |
| HARRISON, COURTNEY P. | | 7 WILLOUGHBY RD | | | MILTON | MA | 02186-1613 | |
| HARRISON, DANIELLE J. | | 27 CAMBRIDGE DRIVE | | | CROMWELL | CT | 06416 | |
| HARRISON, PATRICE K. | | 162-20 SOUTH ROAD | APT # 2 | | JAMAICA | NY | 11433 | |
| HARRISON, PRESLEY E. | | 6 ARBUTUS STREET | APT # 1 | | BOSTON | MA | 02124 | |
| HARRISON, TIA R. | | 45-47 SPRING STREET | APT 3D | | OSSINING | NY | 10562 | |
| HARRISON, ZAVION D. | | 848 E 40TH ST | APT 3A | | CHICAGO | IL | 60653-2445 | |
| HARRY AND DAVID | ATTN PRESIDENT OR CEO | 2500 S PACIFIC HIGHWAY | PO BOX 9100 | | MEDFORD | OR | 97501 | |
| HARRY I. KATZ, P.C. | ATTN PRESIDENT OR CEO | 61-25 UTOPIA PARKWAY | | | FRESH MEADOWS | NY | 11365 | |
| HART SCHAFFNER MARX | ATTN DOUG WILLIAMS | 125 PARK AVENUE | 7TH FLOOR | | NEW YORK | NY | 10017 | |
| HART SCHAFFNER MARX | ATTN PRESIDENT OR CEO | 3249 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HART, RICHARD D. | | 1830 SW 81 AVE | APT 4201 | | NORTH LAUDERDALE | FL | 33068 | |
| HARTAGE, AARON M. | | 3 GROUSE DRIVE | | | BRENTWOOD | NY | 11717 | |
| HARTFORD # 037 | ATTN PRESIDENT OR CEO | 267 WILBUR CROSS HWY. | | | BERLIN | CT | 06037 | |
| HARTFORD LIFE | ATTN PRESIDENT OR CEO | 3800 W. 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| HARTFORD SAFE & LOCK INC. | ATTN PRESIDENT OR CEO | 36 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| HARTMAN, FREDERICK | | 711 W GORDON TER | APT # 803 | | CHICAGO | IL | 60613-2274 | |
| HARTMARX / AUSTIN REED LABEL | ATTN PRESIDENT OR CEO | 1330 AVE OF AMERICAS | | | NEW YORK | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARVEY LEVINE & ASSOCIATES | | 40 WEST 37TH STREET | SUITE 400 | | NEW YORK | NY | 10018 | |
| HARVEY, BRITTANY L. | | 26 WESTWOOD CIR | | | DOVER | NH | 03820-4342 | |
| HARVEY, MICHELLE | | 6846 S NORMAL BLVD 2F | | | CHICAGO | IL | 60621-2523 | |
| HARVEY, TORRI | | 180 EDGECOMBE AVE | APT 3G | | NEW YORK | NY | 10030 | |
| HARVEY-CHAPMAN, GARCIA | | 1922 D STREET NE | | | WASHINGTON | DC | 20002 | |
| HARVIC INTERNATIONAL | ATTN PRESIDENT OR CEO | 10 W.33RD ST. | ROOM 508 | | NEW YORK | NY | 10001 | |
| HASELSON INTERNATIONAL TRADING INC. | ATTN PRESIDENT OR CEO | 350 5TH AVE | SUITE 3615 | | NEW YORK | NY | 10118-3615 | |
| HASKELL JEWELS LTD | ATTN PRESIDENT OR CEO | FOR HASKELL JEWELS LLC | PO BOX 798006 | | ST LOUIS | MO | 63179 | |
| HASKELL JEWELS,LTD. | ATTN PRESIDENT OR CEO | PO BOX 798006 | | | ST.LOUIS | MO | 63179 | |
| HASSAM, FARAH A. | | 127 LIBERTY ROAD | | | ENGLEWOOD | NJ | 07631 | |
| HASSAN, SYED A. | | 131 GARIBALDI AVE | | | LODI | NJ | 07644 | |
| HAT ATTACK INC | ATTN PRESIDENT OR CEO | 4643A BULLARD AVENUE | | | BRONX | NY | 10470 | |
| HATCHET PUBLICATIONS,INC. | ATTN PRESIDENT OR CEO | 2140 G ST NW | | | WASHINGTON | DC | 20052 | |
| HATHAWAY, TIERRA R. | | 1515 LESLIE ST | | | BALTIMORE | MD | 21217-2315 | |
| HATTER, TWANA | | 1100 N. LASALLE DRIVE | APT 601 | | CHICAGO | IL | 60610 | |
| HATZIIOANNIDIS, SYMEON A. | | 788 WILLARD STREET | APT # 310 | | QUINCY | MA | 02169 | |
| HAVE FASHION INC | ATTN PRESIDENT OR CEO | 3360 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| HAWK/LONGSTREET | ATTN PRESIDENT OR CEO | PO BOX 497 | | | AVENEL | NJ | 07001 | |
| HAWKINS, DANIEL P. | | 2929 CONNECTICUT AVE | APT 109 | | WASHINGTON | DC | 20008-1400 | |
| HAWKINS, KATHERINE A. | | 5655 ROCK QUARRY TER | | | FORESTVILLE | MD | 20747-3838 | |
| HAWKINS, KIMBERLY N. | | 3970 PENNSYLVANIA AVE SE | APT 304 | | WAHSINGTON | DC | 20020 | |
| HAWKINS, MONEEKA R. | | 10636 JOYCETON DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| HAWKINS, RAVEN S. | | 6304 MAXWELL DRIVE | APT # 2 | | SUITLAND | MD | 20746 | |
| HAWLEY, MARK S. | | 2412 6TH STREET SOUTH | | | ARLINGTON | VA | 22204 | |
| HAYDEN, GINGER | | 11223 S VERNON AVE | | | CHICAGO | IL | 60628-4513 | |
| HAYES, DEVON A. | | 4724 S WLLIS | APT 1G | | CHICAGO | IL | 60615 | |
| HAYES, JOHN | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| HAYES, JOHN E | | 5010 BRIAN BLVD | | | BOYNTON BEACH | FL | 33472-1251 | |
| HAYES, JOHN E. | | 5010 BRIAN BOULEVARD | | | BOYNTON BEACH | FL | 33472 | |
| HAYES, LEONARD | | 248 WARRINGTON STREET | | | PROVIDENCE | RI | 02907 | |
| HAYES, MAGGIE L. | | 650 HOPKINS ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| HAYNES, CARMELITA | | 1444 BEACH AVE | APT 27 | | BRONX | NY | 10460-3635 | |
| HAYNES, JASMIN C. | | 1230 WEBSTER AVE | | | BRONX | NY | 10459 | |
| HAYNES, STEPHAN T. | | 14302 SAINT PAUL DRIVE | | | ACCOKEEK | MD | 20607 | |
| HAYWOD, KENNETH | | 741 S. HOMAN | APT 1E | | CHICAGO | IL | 60624 | |
| HAYWOOD, BERNARD | | 5210 BANKS PL NE | | | WASHINGTON | DC | 20019-6635 | |
| HAZIN, WASFIA H. | | 14-15 162ND STREET | | | WHITESTONE | NY | 11357 | |
| HAZLEHURST, ERIC A. | | 16 ROBERT FORD RD | | | WATERTOWN | MA | 02472-3011 | |
| HCC LIFE INSURANCE COMPANY | ATTN PRESIDENT OR CEO | 3 TOWN PARK COMMONS | 225 TOWNPARK DRIVE | SUITE 145 | KENNESAW | GA | 30144 | |
| HEALTHY LIVING TECHNOLOGIES | ATTN PRESIDENT OR CEO | 18 WASHINGTON ST | UNIT 236 | | CANTON | MA | 02021 | |
| HEARD, BRITTNEY H. | | 5224 S. WELLS | APT 1 | | CHICAGO | IL | 60609 | |
| HEARN, DOROTHY L. | | 2225 FIFTH AVE | APT 2C | | NEW YORK | NY | 10037 | |
| HEARST CT POST | ATTN PRESIDENT OR CEO | PO BOX 33767 | | | HARTFORD | CT | 06150-3767 | |
| HEARTS OF PALM LLC | ATTN PRESIDENT OR CEO | 1411 BROADWAY | | | NEW YORK | NY | 10018-3553 | |
| HEARTWORKS GALA | ATTN KRISTIN BRAUN | 22 MANHASSET AVE | | | PORT WASHINGTON | NY | 11050 | |
| HEATH, MARCIA M. | | 7712 S. AVALON | APT # 2 | | CHICAGO | IL | 60619 | |
| HECHT SEWING MACHINE & MOTOR CO., INC. | ATTN PRESIDENT OR CEO | 304 WEST 38TH ST | | | NEW YORK | NY | 10018 | |
| HEDD, DEREK E. | | 14225 CANTRELL ROAD | | | SILVER SPRING | MD | 20905 | |
| HEENEY, NANCY | | 500 PECONIC ST | APT 35B | | RONKONKOMA | NY | 11779-7112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEINZINGER, LAURA M. | | 26 BEAVER HILL ROAD | | | ELMSFORD | NY | 10523 | |
| HEKIMIAN, EMILY J. | | 876 BELMONT ST | | | WATERTOWN | MA | 02472-3246 | |
| HELENE BLAKE CO INC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | SUITE 1400 | | NEW YORK | NY | 10018 | |
| HELFELD, STANLEY | | 1450 PALISADE AVENUE | APARTMENT 5-I | | FORT LEE | NJ | 07024 | |
| HELMSMAN MANAGEMENT SERVICES, LLC | ATTN PRESIDENT OR CEO | PO BOX 7247-0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| HELP DESK TECHNOLOGY CORP | ATTN PRESIDENT OR CEO | 2010 WINSTON PARK DRIVE | SUITE 401 | | OAKVILLE | ON | L6H 5RH | CANADA |
| HELP/SYSTEMS, LLC | | 6533 FLYING CLOUD DR. | SUITE 200 | | EDEN PRAIRIE | MN | 55344 | |
| HELP/SYSTEMS, LLC | ATTN PRESIDENT OR CEO | NW 5955 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5955 | |
| HELPSTAR | | 1328 NORTH FERDON BOULEVARD | SUITE 315 | | CRESTVIEW | FL | 32536 | |
| HELTON, DOUGLAS M. | | 2515 NORTH LEXINGTON STREET | | | ARLINGTON | VA | 22207 | |
| HEMINGWAY, ANNETTE | | 10007 222ND ST | | | QUEENS VILLAGE | NY | 11429-1659 | |
| HEMINGWAY, JUSTIN A. | | 10007 22ND ST | | | QUEENS VILLAGE | NY | 11429 | |
| HENAO, ARNULFO | | 325 50TH STREET | | | WEST NEW YORK | NJ | 07093 | |
| HENDERSON, CHRISTOPHER L. | | 1008 STAFFORD ST | | | ROCHDALE | MA | 01542-1114 | |
| HENDERSON, MARIAM A. | | 7408 PACKWOOD CT. | APT 204 | | FALLS CHURCH | VA | 22042 | |
| HENDERSON, MICHELLE | | 800 SOUTHERN AVE | APT # 1128 | | WASHINGTON | DC | 20032 | |
| HENDERSON, SHERICE | | 1704 W. MASON | 2ND FLOOR | | CHICAGO | IL | 60639 | |
| HENDRICKS, NICOLE K. | | 1128 FINDLAY AVE | APT 3G | | BRONX | NY | 10456-5151 | |
| HENDRICKS, PAMELA D. | | 1241 W 86TH ST | | | CHICAGO | IL | 60620-4034 | |
| HENDRICKSON ADVERTISING INC | ATTN PRESIDENT OR CEO | PO BOX 471 | RT 12 | | STERLING | MA | 01564 | |
| HENDRITH, DONTAVIS | | 1318 LINCOLN TRACE CIRCLE | | | SMYRNA | GA | 30080 | |
| HENDRIX, DANIELLE | | 2826 HARTFORD ST SE | APT 203 | | WASHINGTON | DC | 20032-1628 | |
| HENELECT LLC | ATTN PRESIDENT OR CEO | 161 RICK ROAD | | | MILFORD | NJ | 08848 | |
| HENEY, SHARDE M. | | 12 WEST 127TH STREET | APT 1A | | NEW YORK | NY | 10027 | |
| HENNESY, MICHAEL | | 1 CHAPEL WAY | | | WOBURN | MA | 01801 | |
| HENRI, LINDSEY S. | | 14229 GEORGIA AVE | APT 104 | | SILVER SPRING | MD | 20906 | |
| HENRIQUEZ, CARLOS I. | | 116 DORCHESTER STREET | APT 2 | | WORCESTER | MA | 01604 | |
| HENRY CHIDGEY | ATTN PRESIDENT OR CEO | 1303 COUNTRY RD. # 118B | | | BURNET | TX | 78611 | |
| HENRY DONEGAR ASSOCIATES | | 463 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| HENRY DONEGER ASSOCIATES INC | ATTN PRESIDENT OR CEO | 463 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| HENRY DONEGER ASSOCIATES INC. | | 463 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| HENRY GRETHEL | ATTN PRESIDENT OR CEO | 240 CENTRAL PARK SOUTH | | | NEW YORK | NY | 10019 | |
| HENRY, HERBERT J. | | 9110 TIDWELL ROAD | APT 1314 | | HOUSTON | TX | 77078 | |
| HENRY, JULIEN W. | | 33 BERNHARD STREET | | | HEMPSTEAD | NY | 11550 | |
| HENRY, KERRY-ANN T. | | 1231 ST LAWRENCE AVE | APT 1B | | BRONX | NY | 10472 | |
| HENRY, OSWY T. | | 221-18 135 AVE | LAURELTON | | QUEENS | NY | 11413 | |
| HENRY, PAULETTE | | 56 CARLTON STREET | | | WHITE PLAINS | NY | 10607 | |
| HENRY, ROSHEIDA T. | | 149 WEST 142ND ST | APT # 2B | | NEW YORK | NY | 10030 | |
| HENRY, THEOLONIUS | | 12 W. 127TH STREET | APT 1A | | NEW YORK | NY | 10027 | |
| HENRY, TRAVIS S. | | 9 SOUTH LAWRENCE AVENUE | | | ELMSFORD | NY | 10523 | |
| HENRY, TYRONE R. | | 3509 HUBBARD ROAD | APT T2 | | LANDOVER | MD | 20785 | |
| HENSCHEL HATS CO. | ATTN PRESIDENT OR CEO | 1706 OLIVE ST. | | | ST.LOUIS | MO | 63103 | |
| HENSCHEL MANUFACTURING COMPANY | ATTN PRESIDENT OR CEO | 1706 OLIVE STREET | | | ST LOUIS | MO | 63103 | |
| HENTNIK, ASHLEY N. | | 2710 GREEN ASH LOOP | APT 105 | | WOODBRIDGE | VA | 22192 | |
| HERBERT, MYRA R. | | 381 CHAUNCEY ST | APT 1B | | BROOKLYN | NY | 11233-2483 | |
| HERBERT, TIFFANY M. | | 21536 106TH AVE | | | QUEENS VILLAGE | NY | 11429-1508 | |
| HERBIN, WANDA | | 14422 WINDY OAK CIR | | | UPPER MARLBORO | MD | 20772-8386 | |
| HERITAGE TRAVELWARE LTD | ATTN PRESIDENT OR CEO | LCOKBOX 778062 | 8062 SOLUTIONS CENTER | | CHICAGO | IL | 60674 | |
| HERITAGE TRAVELWARE LTD | ATTN PRESIDENT OR CEO | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | |
| HERIVAUX, MIKI | | 27 SHERMAN RD | | | CHESTNUT HILL | MA | 02467-3130 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERMAN KAY CO INC | ATTN PRESIDENT OR CEO | FOR HERMAN KAY CO | BOX 512206 | | PHILADELPHIA | PA | 19175-2206 | |
| HERMAN KAY CO INC | ATTN PRESIDENT OR CEO | FOR MYSTIC INC | BOX 512206 | | PHILADELPHIA | PA | 19175-2206 | |
| HERMAN KAY CO., INC. | ATTN PRESIDENT OR CEO | PO BOX 512206 | | | PHILADELPHIA | PA | 19175-2206 | |
| HERMAN, DENNIS M. | | 55 COBANE TERRACE | | | WEST ORANGE | NJ | 07052 | |
| HERNANDEZ MERCADO, NATALIE | | 30 HEMENWAY STREET | | | BOSTON | MA | 02115 | |
| HERNANDEZ, ALEXIS C. | | 1405 NW 121ST | | | N. MIAMI | FL | 33167 | |
| HERNANDEZ, ALIDA | C/O LYLE A. BAKST, FISCHER AND BURNSTEIN, PC | 80-02 KEW GARDENNS RD | SUITE 902 | | KEW GARDENS | NY | 11415 | |
| HERNANDEZ, ANA | | 571-61 ST | APT H-2 | | WEST NEW YORK | NJ | 07093 | |
| HERNANDEZ, ANA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| HERNANDEZ, BELKIS B. | | 1315 9TH STREET | APT 1 | | NORTH BERGEN | NJ | 07047 | |
| HERNANDEZ, BLANCA A. | | 31 GATES ST | APT 1 | | WORCESTER | MA | 01610-1606 | |
| HERNANDEZ, CARISA Y. | | 2629 N HOYNE | | | CHICAGO | IL | 60647-2108 | |
| HERNANDEZ, DORA C. | | 22-27 124 ST | | | COLLEGE POINT | NY | 11356 | |
| HERNANDEZ, EDWIN | | 138 CONGRESS AVE | APT 2 | | CHELSEA | MA | 02150-3443 | |
| HERNANDEZ, GEORGIANA L. | | 1306 SILVER MORNING DRIVE | | | KATY | TX | 77450 | |
| HERNANDEZ, GRACE M. | | 8 ALDEN ROAD | | | BRENTWOOD | NJ | 11717 | |
| HERNANDEZ, JACQUELINE | | 886 SOUTH IOWA | | | ADDISON | IL | 60101 | |
| HERNANDEZ, JESSE J. | | 985 INTERVALE AVENUE | APT CB | | BRONX | NY | 10459 | |
| HERNANDEZ, JULISSA | | 3020 11TH ST N.W. | | | WASHINGTON | DC | 20001 | |
| HERNANDEZ, KAREN R. | | 1116 6TH STREET, NE | | | WASHINGTON | DC | 20002 | |
| HERNANDEZ, KARINA | | 7620 N. SHERIDAN RD | | | CHICAGO | IL | 60626 | |
| HERNANDEZ, KENDRA | | 23 THORNLEY ST | APT 3 | | DORCHESTER | MA | 02125-1829 | |
| HERNANDEZ, MANUEL | | 2317 N KIMBALL AVE | | | CHICAGO | IL | 60647-2419 | |
| HERNANDEZ, MARIA | | 3108 MADISON ST | | | HYATTSVILLE | MD | 20782-3157 | |
| HERNANDEZ, MARIANA | | 17 EAST LAKELAND STREET | | | BAYSHORE | NY | 11706 | |
| HERNANDEZ, MARIANNA | C/O SIBEN AND SIBEN | 90 EAST MAIN STREET | | | BAY SHORE | NY | 11706 | |
| HERNANDEZ, MARIBEL | | 1222 W 50TH ST | APT 1 | | CHICAGO | IL | 60609 | |
| HERNANDEZ, MONICA | | 9405 MARGAIL AVENUE | | | DES PLAINES | IL | 60016 | |
| HERNANDEZ, REYES | | 202 IRVING AVENUE | APT 3R | | BROOKLYN | NY | 11237 | |
| HERNANDEZ, REYES | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| HERNANDEZ, RICARDO | | 29 VINE STREET | | | BRAINTREE | MA | 02184 | |
| HERNANDEZ, RUTH | | 14545 NW 10TH AVE | | | MIAMI | FL | 33168 | |
| HERNANDEZ, SANTIAGO | | 84 HENRY ST | | | ROOSEVELT | NY | 11575 | |
| HERNANDEZ, SARA D. | | 1825 PHELAN PLACE | 1A | | BRONX | NY | 10453 | |
| HERNANDEZ, TANIA D. | | 1749 GRAND CONCOURSE | APT 11F | | BRONX | NY | 10453-8243 | |
| HERNANDEZ, WELMAN U. | | 20A RIPLEY STREET | APT 2 | | WORCESTER | MA | 01610-1803 | |
| HERNANDEZ-DIAZ, ALICIA | | 5 ASHMONT AVE | APT 3 | | WORCESTER | MA | 01610-1803 | |
| HERNANDO, CELERINO V. | | 8018 64TH LANE | | | GLENDALE | NY | 11385 | |
| HERNDON, CARLESHA T. | | 3528 CLAY PL NE | APT 3 | | WASHINGTON | DC | 20019-2656 | |
| HERNDON, KEOSHA L. | | 2905 THORNDALE AVENUE | | | BALTIMORE | MD | 21213 | |
| HEROES,INC. | ATTN PRESIDENT OR CEO | PO BOX 1860 | | | WASHINGTON | DC | 20013 | |
| HERRERA, ANA M. | | 317 WOODSIDE AVENUE | | | BRIDGEPORT | CT | 06606 | |
| HERRERA, DEYNA E. | | 71 SOUTHGATE ST | | | WORCESTER | MA | 01603-2827 | |
| HERRERA, FELECIA M. | | 2901 MEADOWBROOK DRIVE | | | FORT WORTH | TX | 76103 | |
| HERRERA, GUSTAVO | | 80 HAVEN LANE | | | LEVITTOWN | NY | 11756 | |
| HERRERA, LIDISE | | 4 OSWALD STREET | | | WORCESTER | MA | 01607 | |
| HERRERA, LUZ | | 131 BROOKS ST | APT 2 | | EAST BOSTON | MA | 02121-1647 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERRERA, MANUEL | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| HERRERA, MANUEL A. | | 725 13TH STREET | APT 08 | | UNION CITY | NJ | 07087 | |
| HERRERA-TAVAREZ, ANA | | 159 BOYLSTON ST | | | BOSTON | MA | 02130-4505 | |
| HERRON, IAN C. | | 4917 9TH STREET NW | | | WASHINGTON | DC | 20011 | |
| HERRON, NAKEYA | | 48 MONUMENT WALK | APT 3A | | BROOKLYN | NJ | 11205 | |
| HESAA | ATTN PRESIDENT OR CEO | PO BOX 529 | | | NEWARK | NJ | 07101-0529 | |
| HESS CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 905216 | | | CHARLOTTE | NC | 28290-5216 | |
| HESS CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 905243 | | | CHARLOTTE | NC | 28290-5243 | |
| HESSION, CYNTHIA | | 133 BROOKLINE STREET | | | WATERTOWN | MA | 02472 | |
| HESTER, ALINDA C. | | 1579 ABNER TERRACE | | | ATLANTA | GA | 30318 | |
| HESTER, ANA A. | | 18470 BISHOPSTONE COURT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| HESTER, JEAN | ATTN PRESIDENT OR CEO | SOFTWARE CONSULTANT | 105 RUSTIC WOOD LANE | | CARY | NC | 27518 | |
| HESTER, TENISHA | | 7031 S. CLYDE | | | CHICAGO | IL | 60649 | |
| HEWIG & MARVIC, INC. | ATTN PRESIDENT OR CEO | 2 BRADFORD COURT | | | TENAFLY | NJ | 07670 | |
| HEWSON, MARY R. | | 8 WESTGATE RD | | | FRAMINGHAM | MA | 01701-8836 | |
| HEYS (USA) INC | ATTN PRESIDENT OR CEO | 3200 MERIDIAN PARKWAY | | | WESTON | FL | 33331 | |
| HEYS USA INC | ATTN PRESIDENT OR CEO | 7950 NW 77ST | BUILDING C UNIT 1 | NW | MIAMI | FL | 33166 | |
| HI ROLLERS | ATTN PRESIDENT OR CEO | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | |
| HICKEY FREEMAN | ATTN DOUG WILLIAMS | 125 PARK AVENUE | 7TH FLOOR | | NEW YORK | NY | 10017 | |
| HICKEY FREEMAN | ATTN PRESIDENT OR CEO | 1350 AVE. OF AMERICA | | | NEW YORK | NY | 10019 | |
| HICKEY FREEMAN | ATTN PRESIDENT OR CEO | 3278 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HICKEY FREEMAN/BURBERRY | ATTN PRESIDENT OR CEO | 1350 AVE. OF AMERICA | | | NEW YORK | NY | 10019 | |
| HICKEY-FREEMAN CO INC | ATTN PRESIDENT OR CEO | 3278 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HICKS, ARISCO W. | | 2601 W. 83RD STREET | | | CHICAGO | IL | 60652 | |
| HICKS, CARLY E. | | 345 BRYANT AVE | | | WORTHINGTON | OH | 43085 | |
| HICKS, GEOFFREY F. | | 17 BARNARD AVE | | | WATERTOWN | MA | 02472-3412 | |
| HICKS, GLORIA | | 10801 HATHAWAY AVE | | | CLEVELAND | OH | 44108-3517 | |
| HICKS, LA SONYA C. | | 5957 TUCKAHOE LN | | | DUBLIN | OH | 43016-4236 | |
| HICKS, MICHAELE A. | | 19 WARREN PL | | | BOSTON | MA | 02119-2321 | |
| HICKS, RANDY | | 209 3RD STREET SE | | | WASHINGTON | DC | 20003-1904 | |
| HIDALGO, ROBERTO | | 6477 BROOKEDGE CT. | | | DUBLIN | OH | 43017 | |
| HIGGINS, BRIAN W. | | 2239 PANHANDLE RD | | | DELAWARE | OH | 43015-7801 | |
| HIGGINS, DEARRELL L. | | 1846 KOMENSKY | APT # 2ND FL | | CHICAGO | IL | 60623 | |
| HIGGINS, PAMELA | | 9 BLACKSTONE ST | | | MENDON | MA | 01756-1355 | |
| HIGGINSON, PUA-NOA A. | | 3 WILLIAM STREET | | | CAMBRIDGE | MA | 02139 | |
| HIGGS, GIVONTA | | 9006 S. ESCANABA | APT 2 | | CHICAGO | IL | 60617 | |
| HIGH POINT DESIGN | ATTN PRESIDENT OR CEO | 23405 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| HIGH SIERRA SPORT CO. | ATTN PRESIDENT OR CEO | 880 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061 | |
| HIGH SIERRA SPORT COMPANY | ATTN PRESIDENT OR CEO | 880 CORPORATE WOODS PARKWAY | | | VERNON HILLS | IL | 60061 | |
| HIGHAM, JOHN | | 55 CAPORAL STREET | | | CRANSTON | RI | 02910 | |
| HIGHAM, MARY | | 55 CAPORAL STREET | | | CRANSTON | RI | 02910 | |
| HIGHAM, MELISSA L. | | 55 CAPORAL STREET | | | CRANSTON | RI | 02910 | |
| HIGHER EDUCATION STUDENT ASSISTANCE AUTHORITY | ATTN PRESIDENT OR CEO | PO BOX 529 | | | NEWARK | NJ | 07101-0529 | |
| HIGHWAY BODY WORKS INC. | ATTN PRESIDENT OR CEO | 8600 TONNELLE AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| HILAIRE, JAMES | | 227 BAYVIEW AVENUE | APT 2 | | JERSEY CITY | NJ | 07305 | |
| HILAIRE, JAMES | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILAIRE, JEAN C | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| HILAIRE, JEAN CLAU | | 227 BAYVIEW AVENUE | NO. 2 | | JERSEY CITY | NJ | 07305 | |
| HILAIRE, JEAN-CLAUDE | | 227 BAYVIEW AVENUE | NO. 2 | | JERSEY CITY | NJ | 07305 | |
| HILAIRE, LORENA E. | | 480 STERLING STREET | | | UNIONDALE | NY | 11553 | |
| HILAIRE, SIMONE | | 122 WADE ST | APT 12 | | JERSEY CITY | NJ | 07305 | |
| HILAIRE, SIMONE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| HILAS, POLYXENI | | 6120 173RD ST | | | FLUSHING | NY | 11365-2030 | |
| HILCO APPRAISAL SERVICES | | 6120 173RD ST | | | CHICAGO | IL | 60673-1252 | |
| HILCO APPRAISAL SERVICES | ATTN PRESIDENT OR CEO | 25285 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| HILCO APPRAISAL SERVICES | | 5 REVERE DRIVE | SUITE 202 | | NORTHBROOK | IL | 60062 | |
| HILL, AMANDA M. | | 5489 TINSBURY COURT | | | COLUMBUS | OH | 43235 | |
| HILL, JEANNETTE | | 1311 STAPLES ST NE | | | WASHINGTON | DC | 20002-3925 | |
| HILL, JONATHAN C. | | 4219 S. PRINCETON AVE | | | CHICAGO | IL | 60609 | |
| HILL, KENNETH L. | | 5101 SARGENT RD NE | APT # 110 | | WASHINGTON | DC | 20017 | |
| HILL, KEYBRINA | | 2736 YOUNG AVENUE | 2ND FLOOR | | BRONX | NY | 10469 | |
| HILL, MICHELLE | | 1691 TROY AVE | | | BROOKLYN | NY | 11234-1424 | |
| HILL, TIMOTHY | | 55 HAMMOND HOUSE RD | | | VALHALLA | NY | 10595 | |
| HILLDUN CORP | ATTN PRESIDENT OR CEO | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| HILLDUN CORPORATION | ATTN PRESIDENT OR CEO | FBO CITY KNITWEAR LLC | 225 W 35TH STREET | | NEW YORK | NY | 10001 | |
| HILLDUN CORPORATION | ATTN PRESIDENT OR CEO | FOR COLLECTIVE WORKS OF BEREK | 225 W 35TH STREET | | NEW YORK | NY | 10001 | |
| HILLDUN FACTORS | ATTN PRESIDENT OR CEO | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| HILLSBOROUGH CENTER INC. | | 601 N ASHLEY DR STE 800 | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CENTER, INC. | | 601 N ASHLEY DRIVE | 8TH FL | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY CONSUMER PROTECTION AGENCY | ADMINISTRATOR | 8900 N ARMENIA AVE STE 226 | | | TAMPA | FL | 33604-1072 | |
| HIM, SAMAN | | 92 WASHINGTON ST | APT 1 | | LYNN | MA | 01902-4712 | |
| HINDS, SERGI B. | | 10005 SW 141 CT | | | MIAMI | FL | 33186 | |
| HINES INTEREST LIMITED PARTNERSHIP | ATTN CHRISTOPHER D. HUGHES, EVP | 555 13TH STREET, NW | SUITE 1020E | | WASHINGTON | DC | 20004 | |
| HINES, JANELLE | | PO BOX 16982 | | | WORCESTER | MA | 01601-2260 | |
| HINKLIN, EBONY S. | | 622 ASHTABULA CT | | | COLUMBUS | OH | 43201-1071 | |
| HINTON, ASHLEY | | 1280 DEAN ST | APT 3G | | BROOKLYN | NY | 11216-3400 | |
| HIP TO BAMBOO LLC | ATTN PRESIDENT OR CEO | 5616 SOURWOOD ROAD | | | CUMMING | GA | 30040 | |
| HIPPIE INK | ATTN PRESIDENT OR CEO | 3314-B OVERLAND AVE | | | LOS ANGELES | CA | 90034 | |
| HIRALDO, ASHLEY V. | | 6 BERNARD AVENUE | | | LAWRENCE | MA | 01841 | |
| HIRSCH, VICKI E. | | 50 W 72ND ST | APT 412 | | NEW YORK | NY | 10023-4253 | |
| HIRSCHKIND, JONATHAN | | 78 HIGH RIDGE RD | | | MONROE | NY | 10950-3003 | |
| HIRSH, ANDREA | | 9262 VISTA DEL LAGO # 23H | | | BOCA RATON | FL | 33428 | |
| HISHWAY JEANS | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| HITACHI DATA SYSTEMS | ATTN PRESIDENT OR CEO | PO BOX 931034 | | | CLEVELAND | OH | 44193-0004 | |
| HITACHI DATA SYSTEMS CREDIT CORPORATION | | 750 CENTRAL EXPRESSWAY | | | SANTA CARLA | CA | 95050 | |
| HITACHI DATA SYSTEMS CREDIT CORPORATION | | 995 DALTON AVENUE | | | CINCINNATI | OH | 45203 | |
| HITCHCOCK, NAOMI | | 21 BALFOUR STREET | | | LEXINGTON | MA | 02421 | |
| HITCHCOCK, WILLIAM L. | | 320 WENTWORTH DRIVE | | | CANTON | GA | 30114 | |
| HITE, KENNETH E. | | 5 CLERMONT STREET | | | DORCHESTER | MA | 02124 | |
| HI-TECH INC. | ATTN PRESIDENT OR CEO | 4 EXECUTIVE PLAZA | | | YONKERS | NY | 10701 | |
| HI-TECH PRESSURE CLEANING | ATTN PRESIDENT OR CEO | 7209 JACARANDA LANE | | | MIAMI LAKES | FL | 33014 | |
| HITT, GEOFF P. | | 40 HOWE STREET | | | MILTON | MA | 02186 | |
| HITT, REBECCA R. | | 7497 TARTAN FIELDS DR | | | DUBLIN | OH | 43017-8899 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HL OPERATING CORP/HARTMANN | ATTN PRESIDENT OR CEO | PO BOX 305172 | DEPT. 77 | | NASHVILLE | TN | 37230 | |
| HLI INC. | ATTN PRESIDENT OR CEO | 13485 BARCELONA LAKE CIRCLE | | | DELRAY BEACH | FL | 33446 | |
| HLIFKA, FRANK | | 46269 HULING STREET | | | UTICA | MI | 48317 | |
| HMS APPAREL IND.LLC/YMI | ATTN PRESIDENT OR CEO | 433 SO. SPRING ST. | STE 610 | | LOS ANGELES | CA | 90013-2013 | |
| HMS PRODUCTIONS INC | ATTN PRESIDENT OR CEO | 250 WEST 39TH ST | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| HMS PRODUCTIONS INC. | ATTN PRESIDENT OR CEO | 250 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| HMX | ATTN PRESIDENT OR CEO | EVAN PICONE LABELS | 3249 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| HMX SPORTSWEAR | ATTN PRESIDENT OR CEO | 3278 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HMX SPORTSWEAR | ATTN PRESIDENT OR CEO | 3278 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-3275 | |
| HMX SPORTWEAR INC | ATTN PRESIDENT OR CEO | 3266 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HMX TAILORED | ATTN PRESIDENT OR CEO | PO BOX 93653 | | | CHICAGO | IL | 60673-3653 | |
| HMX, LLC | ATTN PRESIDENT OR CEO | 1715 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HNUAN, SHWE | | 139041 SHIPPERS LANE | | | ROCKVILLE | MD | 20853 | |
| HO VAN CAM D/B/A WALLYS NAILS | | 2202 LINDMONT CIRCLE | APT B | | ATLANTA | GA | 30324 | |
| HO, JUAN C. | | 1300 W BROWARD BLVD | | | FORT LAUDERDALE | FL | 33312 | |
| HOBBS, CORTNEY L. | | 11637 S. ABERDEEN | | | CHICAGO | IL | 60643 | |
| HODGE, JAMIER C. | | 84 57TH PLACE SE | | | WASHINGTON | DC | 20019 | |
| HODGES, GARY | | 22801 ESSEX WAY | APT 516 | | SOUTHFIELD | MI | 48033 | |
| HODGES, ROBERT L. | | 1110 BALLEY DRIVE | | | PHOENIXVILLE | PA | 19460 | |
| HOGG, NATASHA A. | | 321 KEMEYS COVE | | | BRIARCLIFF MANOR | NY | 10510 | |
| HOLDING GROUP, | ATTN PRESIDENT OR CEO | DBA/APPAREL DEPOT | 1106 EAST PICO BLVD. | | LOS ANGELES | CA | 90021 | |
| HOLGUIN, FALCONERIS | | 601 W 191ST STREET | APT 55 | | NEW YORK | NY | 10040 | |
| HOLIDAY, TISA R. | | 487 CARLTON AVENUE | APT 28A | | BROOKLYN | NY | 11238 | |
| HOLLAND & KNIGHT LLP | ATTN PRESIDENT OR CEO | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND KNIGHT | ATTN PRESIDENT OR CEO | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| HOLLAND, MARY E. | | 4004 FLEETWOOD AVE | | | BALTIMORE | MD | 21206 | |
| HOLLANDER, NITA | | 11 F LINCOLN PLACE | | | NORTH BRUNSWICK | NJ | 08902 | |
| HOLLANDER, NITA | | 28 KETTERING COURT | | | ROBBINSVILLE | NJ | 08691 | |
| HOLLIDAY, JUSTIN A. | | 115 HUTCHINGS STREET | | | BOSTON | MA | 02121 | |
| HOLLINGSWORTH, TRACIE N. | | 927 CLAYMONT AVENUE | | | BALTIMORE | MD | 21216 | |
| HOLLIS, GENELLE | | 1668 DETROIT AVE NW | | | ATLANTA | GA | 30314-1602 | |
| HOLLOWAY, JESSICA A. | | 19518 MEADOWLARK LN | | | WARRENSVILLE | OH | 44128-2743 | |
| HOLLOWAY, LOUIS L. | | 20639 KENSINGTON COURT | APT 12 | | SOUTHFIELD | MI | 48076 | |
| HOLMES, DEXTER | | 6214 N WINTHROP | APT 310 | | CHICAGO | IL | 60660-2024 | |
| HOLMES, LAQUITA S. | | 2007 MARYLAND AVE, N.E. | APT # 109 | | WASHINGTON | DC | 20002 | |
| HOLMES, MARY | | 30 ROCKINGHAM AVE | APT 316 | | WEST ROXBURY | MA | 02132-4552 | |
| HOLMES, STEPHANIE J. | | 310 WEST 112TH STREET | APT 4A | | NEW YORK | NY | 10026 | |
| HOLMES, TRACY | | 161 GLENWAY ST | APT 2 | | DORCHESTER | MA | 02121-4111 | |
| HOLMES, WHITNEY A. | | 7827 S SOUTH SHORE DR | APT 412 | | CHICAGO | IL | 60649-5308 | |
| HOLNESS, TYREEK A. | | 259-56 148 RD | | | ROSEDALE | NY | 11422 | |
| HOLOPIGIAN, LYNN A | | 151 S ADDISON STREET | | | BENSENVILLE | IL | 60106 | |
| HOLT NEY ZATCOFF &WASSERMAN,LLP | ATTN PRESIDENT OR CEO | 100 GALLERIA PARKWAY | SUITE 1800 | | ATLANTA | GA | 30339-5947 | |
| HOLT NEY ZATOFF & WASSERMAN | ATTN PRESIDENT OR CEO | 100 GALLERIA PARKWAY | SUITE 1800 | | ATLANTA | GA | 30339-5960 | |
| HOLT, TAMARA S. | | 5516 ROCKWOOD ROAD | | | COLUMBUS | OH | 43229 | |
| HOLZBERG, LARRY | | 10 OVERTON RD. | | | OSSINING | NY | 10562 | |
| HOME DEPOT | | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339 | |
| HOME DEPOT CREDIT SERV. | ATTN PRESIDENT OR CEO | DEPT 32-2505520944 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME FASHIONS DISTRIBUTOR | ATTN PRESIDENT OR CEO | 655 POST ROAD | | | WELLS | ME | 04090 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOME FASHIONS DISTRIBUTORS | ATTN PRESIDENT OR CEO | 655 POST ROAD | | | WELLS | ME | 04090 | |
| HOOD, BRYANT K. | | 7518 N. HOYNE | APT 1G | | CHICAGO | IL | 60645 | |
| HOOD, JENNIFER Y. | | 903 S INDEPENDENCE BLVD | APT 1E | | CHICAGO | IL | 60624-4009 | |
| HOOD, SAMANTHA A. | | 179 WINESAP ROAD | | | BERLIN | CT | 06037 | |
| HOOKS, CHANTE D. | | 206-54 46TH AVE | | | BAYSIDE | NY | 11361 | |
| HOOKS, ROSA | | 1016 UNION ST | APT 3E | | BROOKLYN | NY | 11225-1140 | |
| HOOPER, SHAYLA K. | | 769 ST MARKS AVENUE | APARTMENT 3-5D | | BROOKLYN | NY | 11213 | |
| HOOPINGARNER, ABIGAIL A. | | 7888 MEADOWHAVEN BLVD | | | COLUMBUS | OH | 43235-4546 | |
| HOOVER, ELAINE | | 560 W. 43RD ST | APT # 40E | | NEW YORK | NY | 10036 | |
| HOP LUN USA INC | ATTN PRESIDENT OR CEO | 358 FIFTH AVE | 8TH FLOOR | | NEW YORK | NY | 10001 | |
| HOPELAWN ENGINE CO. # 1 | ATTN PRESIDENT OR CEO | 127 LORETTA STREET | | | HOPELAWN | NJ | 08861 | |
| HOPSON, MAGGIE M. | | 3122 S PRAIRIE AVE | | | CHICAGO | IL | 60616-3904 | |
| HOQ, REYHAN S. | | 1763 SUMMERSWEET CIR | | | LEWIS CENTER | OH | 43035-7198 | |
| HORAN, JANET | | 29 KOSTA ST | | | WORCESTER | MA | 01607-1524 | |
| HORIE, CYNTHIA A. | | 9301 S W 167TH CT | | | MIAMI | FL | 33196-4828 | |
| HORN PLBG & HTG INC. | ATTN PRESIDENT OR CEO | 304 NATIONAL ROAD | SUITE 100 | | EXTON | PA | 19341 | |
| HORNBY, LILY T. | | 10 GREENWOOD COURT | APT 2 | | MALDEN | MA | 02148 | |
| HORNER ADVANCED PRODUCTS GROUP | ATTN PRESIDENT OR CEO | 59 S STATE AVENUE | | | INDIANAPOLIS | IN | 46201 | |
| HORTON, LINDSAY R. | | 3977 RIDGEWOOD DR | | | HILLIARD | OH | 43026-2459 | |
| HOSEIN, ZORINA | | 65 HARNESS LN | | | BRAINTREE | MA | 02184-7201 | |
| HOSKINS, TYIESHA J. | | 211 E WEST 151 | APT 1D | | NEW YORK | NY | 10039 | |
| HOT ON TIME LLC | ATTN PRESIDENT OR CEO | 411 WEST PUTNAM | | | GREENWICH | CT | 06830 | |
| HOULE, MARK E. | | 1803 RIVERSIDE DR | APT 1A | | NEW YORK | NY | 10034-5324 | |
| HOUNYE, AUGUSTIN A. | | 698 BROADWAY | | | REVERE | MA | 02151 | |
| HOUSE OF CARRINGTON | ATTN PRESIDENT OR CEO | 1100 COTTONWOOD AVENUE | | | HARTLAND | WI | 53029 | |
| HOUSE OF PEARL FASHIONS US LTD. | ATTN PRESIDENT OR CEO | 1410 BROADWAY | STE 1005 | | NEW YORK | NY | 10018 | |
| HOUSTON # 027 | ATTN PRESIDENT OR CEO | 10770 WESTHEIMER | | | HOUSTON | TX | 77042 | |
| HOUSTON REGIONAL OFFICE - CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | 808 TRAVIS, SUITE 300 | | | HOUSTON | TX | 77002 | |
| HOUSTON SAFE & LOCK | ATTN PRESIDENT OR CEO | 10210 WESTHEIMER | | | HOUSTON | TX | 77042 | |
| HOUSTON, JAMAAL A. | | 54 CAPTAIN ROBERT COOK DR. | | | NEEDHAM | MA | 02494 | |
| HOUSTON, ROBERT L. | | 400 HUNTERDON ST | | | NEWARK | NJ | 07103-2553 | |
| HOWARD LEE SCHIFF PC | ATTN PRESIDENT OR CEO | ATTORNEY FOR ELITE RECOVERY SERVICES CN P41874 | 340 MAIN ST. | SUITE 959 | WORCHESTER | MA | 01608 | |
| HOWARD, CHARAE E. | | 1111 S LAFLIN | APT 702 | | CHICAGO | IL | 60607-4654 | |
| HOWARD, DANAY S. | | 3937 8TH AVENUE | APT 30N | | NEW YORK | NY | 10039 | |
| HOWARD, DONTE C. | | 1199 E 53RD STREET | APT 6G | | BROOKLYN | NY | 11234 | |
| HOWARD, JONATHAN R. | | 271 CARROLLWOOD DRIVE | | | TARRYTOWN | NY | 10591 | |
| HOWARD, MICHELLE | | 9306 S. MICHIGAN AVE | | | CHICAGO | IL | 60619 | |
| HOWARD, TASHA B. | | 529 NEW VERNON ROAD | | | MIDDLETOWN | NY | 10940 | |
| HOWE ENVIRONMENTAL CO., INC | | 15-B MERRY LANE | | | EAST HANOVER | NJ | 07936 | |
| HOWE ENVIRONMENTAL CO., INC. | ATTN PRESIDENT OR CEO | 240 ROUTE 206 SOUTH | PO BOX 34 | | FLANDERS | NJ | 07836 | |
| HOWE, NICKEISHA N. | | 1266 TEANECK RD | APT 1A | | TEANECK | NJ | 07666-4947 | |
| HOWELL, CHARLES Q. | | 53 MANOR DRIVE | | | GREAT NECK | NY | 11020 | |
| HOWELL, TUTANKHAMEN | | 2921 CHAPEL VIEW DR | | | SILVER SPRING | MD | 20904-1815 | |
| HRISTODOULIAS, CHRISTY | | 211-09 42 AVE | APT 3F | | BAYSIDE | NY | 11361 | |
| HRYNDA-CUTLER, OLHA I. | | 422 GILBERT DRIVE | | | WOOD DALE | IL | 60191 | |
| HSBC | ATTN PRESIDENT OR CEO | BOX 512636 | | | PHILADELPHIA | PA | 19175-2636 | |
| HTWE, MARLAR | | 40 - 46 73RD STREET | 2 FLOOR | | WOODSIDE | NY | 11377 | |
| HUAMAN, VANESSA | | 169 EAST 32 STREET | | | PATERSON | NJ | 07514 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUAYCHAO, IGNACIO C. | | 2314 PINNEBERG AVE | | | ROCKVILLE | MD | 20851 | |
| HUBERT H. HAYES, INC. | ATTN PRESIDENT OR CEO | 1953 86TH STREET | 2ND FLOOR | | BROOKLYN | NY | 11214 | |
| HUDSON & BROAD INC. | ATTN PRESIDENT OR CEO | 174 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| HUDSON BELTING & SERVICE CO, INC. | ATTN PRESIDENT OR CEO | BOX 1052 | | | WORCESTER | MA | 01613-1052 | |
| HUDSON COUNTY DIVISION OF CONSUMER AFFAIRS | | 583 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON WESTCHESTER RADIO,INC. | ATTN PRESIDENT OR CEO | ONE BROADCAST FORUM | | | NEW ROCHELLE | NY | 10801 | |
| HUDSON, BRIANNA R. | | 314 LOWELL STREET | | | PEABODY | MA | 01960 | |
| HUDSON, LARISSA D. | | 4345 BEACONSFIELD | | | DETROIT | MI | 48224 | |
| HUDSON, MERCEDEZ C. | | 419 WEST 129TH ST APT 28 | | | NEW YORK | NY | 10027-2757 | |
| HUDSON, NATASHA C. | | 314 LOWELL STREET | | | PEABODY | MA | 01960 | |
| HUERTA, ROBERTO B. | | 5758 S. ALBANY | | | CHICAGO | IL | 60629 | |
| HUGEE, JONATHAN M. | | 984 BEDFORD AVE | | | BROOKLYN | NY | 11205 | |
| HUGHES ENVIRONMENTAL | | 240 WEST GRAND AVENUE | | | MONTVALE | NJ | 07645 | |
| HUGHES ENVIRONMENTAL | ATTN PRESIDENT OR CEO | 240 WEST GRAND AVE | | | MONTVALE | NJ | 07645 | |
| HUGHES ENVIRONMENTAL ENGINEERING INC. | ATTN PRESIDENT OR CEO | PO BOX 340 | 240 WEST GRAND AVENUE | | MONTVALE | NJ | 07645 | |
| HUGHES ENVIRONMENTAL ENGINEERING, INC. | | 240 WEST GRAND AVENUE | | | MONTVALE | NJ | 07645 | |
| HUGHES ENVIRONMENTAL ENGINEERING, INC. | ATTN PRESIDENT OR CEO | PO BOX 340 | | | MONTVALE | NJ | 07645 | |
| HUGHES NETWORK SYSTEMS, LLC | ATTN PRESIDENT OR CEO | PO BOX 64136 | | | BALTIMORE | MD | 21264 | |
| HUGHES, ADRIEANNA | | 2720 HERING AVENUE | APT 3 | | BRONX | NY | 10469 | |
| HUGHES, DENISE E. | | 6527 SOTH LANGLEY | | | CHICAGO | IL | 60637 | |
| HUGHES, KOREE D. | | 6240 EASTERN AVE, NE | | | WASHINGTON | DC | 20011 | |
| HUGHES, MICHELLE R. | | 175 DELHI AVE | APT C | | COLUMBUS | OH | 43202-1052 | |
| HUGO BOSCA COMPANY INC | ATTN PRESIDENT OR CEO | PO BOX 777 | WEST JEFFERSON ST | | SPRINGFIELD | OH | 45501 | |
| HUGO BOSS FASHIONS INC | ATTN PRESIDENT OR CEO | PO BOX 12091 | | | NEWARK | NJ | 07101-5091 | |
| HUMPHREY, ADAM W. | | 2417 MEADOW SPRINGS CIRCLE | | | COLUMBUS | OH | 43235 | |
| HUNT, JAMES | | 10943 SW 75TH TERRANCE | | | OCALA | FL | 33476 | |
| HUNT, JAMES A | | 10943 SW 75TH TERRACE | | | OCALA | FL | 34476 | |
| HUNT, JOSHUA | | 4919 21ST AVE | 1ST FLOOR | | EAST ELMHURST | NY | 11370 | |
| HUNT, LIDA | | 1015 S 23RD AVENUE | | | BELLWOOD | IL | 60104 | |
| HUNT, PETER | | 18 WENDY DRIVE | | | OLD BRIDGE | NJ | 08857 | |
| HUNTER, AUBREY N. | | 6719 C RUSH ST | | | DUBLIN | OH | 43017 | |
| HUNTER, JACQUELINE | | 29 GEORGE ST | | | HYDE PARK | MA | 02136 | |
| HUNTER, SHIREEN F. | | 64 HARTSDALE ROAD | | | ELMSFORD | NY | 10523 | |
| HURLEY, JENNIFER M. | | 78 SPRUCE ROAD | | | NORWOOD | MA | 02062 | |
| HURLEY/KIDS HEADQUATERS | ATTN PRESIDENT OR CEO | 31 WEST 34TH ST. | | | NEW YORK | NY | 10001 | |
| HURRICANE SYSTEMS | ATTN PRESIDENT OR CEO | PO BOX 221187 | | | HOLLYWOOD | FL | 33002-1187 | |
| HURTADO, CARLOS R. | | 1760 EUCLID ST NW | APT 403 | | WASHINGTON | DC | 20009-2875 | |
| HUYNH, ANH DUY D. | | 6335 CAPE FORWARD DRIVE | | | HOUSTON | TX | 77083 | |
| HUYNH, KIM P. | | 7806 SALGE DRIVE | | | HOUSTON | TX | 77040 | |
| HUYNH-LUU, WINNIE | | 7823 GLENISTER DRIVE | | | SPRINGFIELD | VA | 22152 | |
| HYCHE, NICOLE | | 15875 VN AKEN BLVD | APT 102 | | SHAKER HEIGHTS | OH | 44147 | |
| HYPE HANDBAGS | ATTN PRESIDENT OR CEO | 250 CARTER DR | | | EDISON | NJ | 08817-2097 | |
| I APPAREL GROUP, LLC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 18TH FLOOR | | NEW YORK | NY | 10018 | |
| I. JOHN KOSTYNICK PLUMBING COPR. | ATTN PRESIDENT OR CEO | 27 JERICHO TPKE | | | MINEOLA | NY | 11501 | |
| I. MILLER | ATTN PRESIDENT OR CEO | PO BOX 2601 | | | CHAMPLAIN | NY | 12919-2601 | |
| I. MILLER INTERNATIONAL INC. | ATTN PRESIDENT OR CEO | PO BOX 2601 | | | CHAMPLAIN | NY | 12919-2601 | |
| I.C.ISAACS & CO.,INC. | ATTN PRESIDENT OR CEO | PO BOX 8500 S-4775 | | | PHILADELPHIA | PA | 19178-4775 | |
| I.D. GRAPHICS GROUP INC | ATTN PRESIDENT OR CEO | 9 BRISTOL DR | PO BOX 506 | | S EASTON | MA | 02375 | |
| I.D.B. FACTORS | ATTN PRESIDENT OR CEO | FOR FERRUCHE/OVED APPAREL | PO BOX 4711 | | NEW YORK | NY | 10163-4711 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| I.W.A., INC. | ATTN PRESIDENT OR CEO | PO BOX 841825 | | | DALLAS | TX | 75284-1825 | |
| IAG FINANCIAL | ATTN PRESIDENT OR CEO | PO BOX 1409 | | | BRENTWOOD | TN | 37024-1409 | |
| IAGULLI, MARIE | | 18 ROCKLAND ST | | | NEWTON | MA | 02461-1934 | |
| IAMELE, JOHN | | 39 RAY AVENUE | | | BROCKTON | MA | 02301 | |
| IANIRI, WILLIAM | | 485 GRAMATAN AVE | | | MT. VERNON | NY | 10552 | |
| I-APPAREL | ATTN PRESIDENT OR CEO | 34 WEST 33RD ST. | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| IARICCI, NICOLE | | 14 HICKORY LANE | | | HUDSON | MA | 01749-2723 | |
| IBEX CONSTRUCTION | ATTN PRESIDENT OR CEO | 1372 BROADWAY | | | NEW YORK | NY | 10018 | |
| IBM CORPORATION | | 1177 BELT LINE ROAD | | | COPPELL | TX | 75019 | |
| IBM CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBRAHIM, GULAY | | 101 TROAST STREET | NO. 2 | | HACKENSACK | NJ | 07601 | |
| ICBC-NY, LLC | ATTN PRESIDENT OR CEO | C/O CHASE BANK | PO BOX 5982 GPO | | NEW YORK | NY | 10087 | |
| ICBC-NY, LLC- C/O CHASE BANK | ATTN PRESIDENT OR CEO | PO BOX 5982 GPO | | | NEW YORK | NY | 10087 | |
| ICON EYEWEAR | ATTN PRESIDENT OR CEO | 75 SEAVIEW DRIVE | | | SECAUCUS | NJ | 07094 | |
| ICON GROUPE LLC | ATTN PRESIDENT OR CEO | 1941 1ST AVENUE S | SUITE 3A | | SEATTLE | WA | 98134 | |
| ICON TRADE | ATTN PRESIDENT OR CEO | 50 HARTZ WAY | | | SECAUCUS | NJ | 07094 | |
| ICON TRADE SERVICES | ATTN PRESIDENT OR CEO | 5 EAST 59TH STREET | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| ICSC | ATTN PRESIDENT OR CEO | REGISTRATION DEPARTMENT | PO BOX 26958 | | NEW YORK | NY | 10087-6958 | |
| IDADA, MILDRED I. | | 150 NORTHAMPTON STREET | # 1A | | BOSTON | MA | 02118 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | 25059 NETWORK PLACE | | | CHICAGO | IL | 60073-1250 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | FBO CARDUCCI | PO BOX 4711 | GRAND CENTRAL STATION | NEW YORK | NY | 10163-4711 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | FBO INTERMARKET APPARLE LLC | GRAND CENTRAL STATION | PO BOX 4711 | NEW YORK | NY | 10163-4711 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | FOR CLAUDIA RICHARD | PO BOX 4711 | GRAND CENTRAL STATION | NEW YORK | NY | 10163-4711 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | FOR CONCEPTS IN TIME LLC | GRAND CENTRAL STATION | PO BOX 4711 | NEW YORK | NY | 10163-4711 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | FOR IKE BEHAR GROUP LLC - BHT | GRAND CENTRAL STATION | PO BOX 4711 | NEW YORK | NY | 10163-4711 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | FOR YUKA | GRAND CENTRAL STATION | PO BOX 4711 | NEW YORK | NY | 10163-4711 | |
| IDB FACTORS | ATTN PRESIDENT OR CEO | GRAND CENTRAL STATION | PO BOX 4711 | FOR SUGAR PLUM INC. | NEW YORK | NY | 10163-4711 | |
| IDLIBI, MOHAMED C. | | 8228 FORG HOLLOW CT | | | MANASSAS | VA | 22011 | |
| IES COMMERCIAL INC. | ATTN PRESIDENT OR CEO | PO BOX 24096 | | | TEMPE | AZ | 85285 | |
| IESI - MD CORPORATION | | 766 QUEENSTOWN RD | | | SEVERN | MD | 21144 | |
| IESI - MD CORPORATION | ATTN PRESIDENT OR CEO | 766 QUEENSTOWN RD | | | SEVERN | MD | 21144-1220 | |
| IESI - MD CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 650546 | | | DALLAS | TX | 75265-0546 | |
| IESI - NY CORPORATION | | 1099 WALL STREET WEST | | | LYNDHURST | NJ | 07071 | |
| IESI NY CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 660654 | | | DALLAS | TX | 75266-0654 | |
| IESI-WINTERS BROS RECYCLING CORP | ATTN PRESIDENT OR CEO | PO BOX 630052 | | | DALLAS | TX | 75263-0052 | |
| IFL (U.S.) INC/KERSH | ATTN PRESIDENT OR CEO | 8680 CAMBIE STREET | | | VANCOUVER | BC | V6P 6M9 | CANADA |
| IFY EGBEBIKE | ATTN PRESIDENT OR CEO | 11950 SW 132ND AVE | | | MIAMI | FL | 33186-4537 | |
| IGNACIO, JORGE | | PO BOX 8171 | | | WHITE PLAINS | NY | 10602 | |
| IGNACIO, RICHARD | | 44 CONVENT AVE | APT # 3C | | NEW YORK | NY | 10027 | |
| IGNOFFO, ROBERT J. | | 652 W. ROSCOE | APT # 202 | | CHICAGO | IL | 60657 | |
| IKE BEHAR APPAREL & DESIGN, INC. | ATTN PRESIDENT OR CEO | 13955 N. W. 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| IKE BEHAR GROUP LLC - BHT | ATTN PRESIDENT OR CEO | 13955 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IKEDDI ENTERPRISES,INC. | ATTN PRESIDENT OR CEO | 1407 BROADWAY,ROOM 1805 | ROOM 1805 | | NEW YORK | NY | 10018 | |
| ILACQUA, JOSEPH P | | 5636 TENNESSE AVE | | | CLARENDON HILLS | IL | 60514 | |
| ILIO | ATTN PRESIDENT OR CEO | C/O CALLISON INC | PO BOX 8400 | | LACEY | WA | 98509 | |
| ILLINOIS CONSUMER FRAUD BUREAU | | 100 W RANDOLPH ST 12TH FL | | | CHICAGO | IL | 60601 | |
| ILLINOIS CONSUMER FRAUD BUREAU | | 1001 E MAIN ST | | | CARBONDALE | IL | 62901 | |
| ILLINOIS CONSUMER FRAUD BUREAU | | 500 S SECOND ST | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 1040 | | | GALESBURG | IL | 61402-1040 | |
| ILLINOIS FIRE& SAFETY COMPANY | ATTN PRESIDENT OR CEO | 702 S ROHLWING ROAD | | | ADDISON | IL | 60101 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | LISA MADIGAN | 100 WEST RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| ILLINOIS SECRETARY OF STATE | | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | ATTN PRESIDENT OR CEO | STATE OF ILLINOIS | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS-AMERICAN WATER | ATTN PRESIDENT OR CEO | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| ILLUMINATING COMPANY | ATTN PRESIDENT OR CEO | PO BOX 3638 | | | AKRON | OH | 44309-3638 | |
| IMAGE WEAR LLC | ATTN PRESIDENT OR CEO | 363 BOND STREET | | | BROOKLYN | NY | 11231 | |
| IMAGINE NATION BOOKS, LTD. | ATTN PRESIDENT OR CEO | 282 CENTURY PLACE | SUITE 2000 | | LOUISVILLE | CO | 80027 | |
| IMAGINE NATION BOOKS, LTD. | ATTN PRESIDENT OR CEO | DBA BOOKS ARE FUN | 282 CENTURY PLACE SUITE 2000 | | LOUISVILLE | CO | 80027 | |
| IMIE INDUSTRIES , INC. | ATTN PRESIDENT OR CEO | 93 READE STREET | | | NEW YORK | NY | 10013 | |
| IMPACT DESIGN,LLC | ATTN PRESIDENT OR CEO | PO BOX 7768 | | | LEAWOOD | KS | 66207 | |
| IMPERIA TRADING INC | ATTN PRESIDENT OR CEO | 21 HARBOR PARK DRIVE NORTH | | | PORT WASHINGTON | NY | 11050-4658 | |
| IMPERIA TRADING INC. | ATTN PRESIDENT OR CEO | 21 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| IMPERIAL HANDKERCHIEF | ATTN PRESIDENT OR CEO | 48 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| IMPERIAL HANDKERCHIEFS | ATTN PRESIDENT OR CEO | 48 WEST 37TH ST | SUITE 1100 | | NEW YORK | NY | 10018 | |
| IMPULSE ENTERPRISES LLC | ATTN PRESIDENT OR CEO | 710 SOUTH POWERLINE ROAD | SUITE C | | DEERFIELD BEACH | FL | 33442 | |
| IMPULSE ITEMS INC. | ATTN PRESIDENT OR CEO | 7TH FLOOR | 302 FIFTH AVENUE | | NEW YORK | NY | 10001 | |
| IN MOCEAN GROUP, LLC | ATTN PRESIDENT OR CEO | 501 7TH AVE | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| IN MOCEAN GROUP,LLC | ATTN PRESIDENT OR CEO | 500 7TH AVE | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| INA FINE | ATTN PRESIDENT OR CEO | 160 OVERLOOK AVE | | | HACKENSACK | NJ | 07601 | |
| INA INTERNATIONAL | ATTN PRESIDENT OR CEO | 25 VANLEY CRESCENT | | | TORONTO | ON | M3J 2B7 | CANADA |
| INDELICATO, MARIA J. | | 9055 CLIFFSIDE DR SOUTH | | | CLARENCE | NY | 14031 | |
| INDEPENDENCE COMMUNICATIONS INC. | ATTN PRESIDENT OR CEO | PO BOX 7519 | | | PHILADELPHIA | PA | 19101-7519 | |
| INDEPENDENCE COMMUNICATIONS, INC. | | 1011 ROUTE 22 | | | EAST MOUNTAINSIDE | NJ | 07092 | |
| INDIA KASHMIR TRADING, INC. | ATTN PRESIDENT OR CEO | 259-12 EAST WILLISTON AVENUE | | | FLORAL PARK | NY | 11001 | |
| INDINGARO, SAM W. | | 7912 RIVER ROAD | NO. 908 | | NORTH BERGEN | NJ | 07047 | |
| INDIRIAS, NAZRIET | | 8510 16 STREET | APT 215 | | SILVER SPRING | MD | 20910 | |
| INDIVIDUALIZED APPAREL GROUP FINANCIAL | ATTN PRESIDENT OR CEO | PO BOX 1409 | | | BRENTWOOD | TN | 37024 | |
| INDIVIDUALIZED SHIRTS/GITMAN BROS | ATTN PRESIDENT OR CEO | 581 CORTLAND STREET | | | PERTH AMBOY | NJ | 08861-3300 | |
| INDOMENICO, ANGELA | | 34 TRIVET LANE | | | WETHERSFIELD | CT | 06109 | |
| INDUSTRIAL CLEANING PRODUCTS INC. | ATTN PRESIDENT OR CEO | 219 WEST BOYLSTON ST | PO BOX 380 | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL ELECTRIC CO. | ATTN PRESIDENT OR CEO | PO BOX 3607 | 1 GARDNER AVENUE | | CRANSTON | RI | 02910 | |
| INDUSTRIAL LEASE C. | ATTN PRESIDENT OR CEO | 1602 LAWRENCE | STE 111 | | OCEAN | NJ | 07712 | |
| INES BRAVO | ATTN PRESIDENT OR CEO | 15224 SW 168TH STREET | | | MIAMI | FL | 33187-0818 | |
| INEZ GILES | ATTN PRESIDENT OR CEO | 2046 MARBUT LANE | | | LITHONIA | GA | 30058 | |
| INFESTATION CONTROL INC | ATTN PRESIDENT OR CEO | 14650-E ROTHGEB DRIVE | | | ROCKVILLE | MD | 20850 | |
| INFESTATION CONTROL INC. | | 14650-E ROTHGEB DRIVE | | | ROCKVILLE | MD | 20850 | |
| INFINITE ENERGY | | 7001 SOUTHWEST 24TH AVENUE | | | GAINESVILLE | FL | 32607-3704 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INFINITE ENERGY | ATTN PRESIDENT OR CEO | PO BOX 791263 | | | BALTIMORE | MD | 21279-1263 | |
| INFURNA, MEREDITH A. | | 9757 CLOCKTOWER LANE | APT 101 | | COLUMBIA | MD | 21046 | |
| INGENERI, LINDA A. | | 51 SHEILAS WAY | | | LYNN | MA | 01904-1444 | |
| INGERSOLL-RAND COMPANY | ATTN PRESIDENT OR CEO | INDUSTRIAL TECHNOLOGIES | 15768 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| INGRAM, SABRINA M. | | 1015 17TH PLACE NE | APT 4 | | WASHINGTON | DC | 20002 | |
| INGRAM, SHERRELL N. | | 103 Q. ST NW | # 104 | | WASHINGTON | DC | 20001 | |
| INNOVATIVE HANDLING SYSTEMS | ATTN PRESIDENT OR CEO | 25 BERKLEY STREET | | | MARLBOROUGH | MA | 01752-3205 | |
| INNOVATIVE INFORMATION RESOURCES, LLC | ATTN PRESIDENT OR CEO | 116 WEST 23RD ST | STE 500 | | NEW YORK | NY | 10011-2403 | |
| INNOVATIVE STONE | ATTN PRESIDENT OR CEO | INNOVATIVE GLOBAL BRANDS LLC | 130 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | |
| INSURANCE HELP USA, INC. | | 1244 OLYMPIC CIRCLE | | | GREENACRES | FL | 33413 | |
| INTEGRA REALTY RESOURCES - NJ | ATTN PRESIDENT OR CEO | 110 S. JEFFERSON ROAD | | | WHIPPANY | NJ | 07981-1038 | |
| INTEGRA REALTY RESOURCES-ATLANTA | ATTN PRESIDENT OR CEO | 1718 PEACHTREE STREET NW | SUITE 175 | | ATLANTA | GA | 30309-2409 | |
| INTEGRITY SYSTEMS | ATTN PRESIDENT OR CEO | 525-K EAST MARKET STREET | SUITE 189 | | LEESBURG | VA | 20176 | |
| INTEGRITY SYSTEMS INC | ATTN PRESIDENT OR CEO | 525 K EAST MARKET ST | STE 189 | | LEESBURG | VA | 20176 | |
| INTEGRYS ENERGY SERVICES INC. | ATTN PRESIDENT OR CEO | PO BOX 19046 | | | GREEN BAY | WI | 54307-9046 | |
| INTERBRAND LLC | ATTN PRESIDENT OR CEO | 225 DUPONT STREET | | | PLAINVIEW | NY | 11803 | |
| INTERBRAND, LLC. | ATTN PRESIDENT OR CEO | 225 DUPONT STREET | | | PLAINVIEW | NY | 11803-1715 | |
| INTERCHANGE BROKERAGE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 2846 | | | REDMOND | WA | 98073 | |
| INTERMARKET APPAREL LLC | ATTN PRESIDENT OR CEO | 26 COMPUTER DRIVE EAST | | | ALBANY | NY | 12205 | |
| INTERNAL REVENUE SERVICE | | | | | ANDOVER | MA | 05501-0010 | |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45999-0039 | |
| INTERNAL REVENUE SERVICE | | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | 10 METROTECH CENTER | 625 FULTON STREET | | BROOKLYN | NY | 11201 | |
| INTERNAL REVENUE SERVICE | | P.O BOX 145566 | | | CINCINNATI | OH | 45250 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| INTERNAL REVENUE SERVICE | ACS | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | ACS | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| INTERNAL SECURITY ASSOC LLC | ATTN PRESIDENT OR CEO | 1770 MASSACHUSETTS AVE | STE 307 | | CAMBRIDGE | MA | 02140 | |
| INTERNATIONAL CREDIT FACILITY, INC - I.C.F. | ATTN PRESIDENT OR CEO | 1350 BROADWAY | SUITE 2400 | | NEW YORK | NY | 10018 | |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT INC. | ATTN PRESIDENT OR CEO | 24516 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| INTERNATIONAL INTIMATES | ATTN PRESIDENT OR CEO | 180 MADISON AVE. | SUITE 700 | | NEW YORK | NY | 10016 | |
| INTERNATIONAL INTIMATES INC. | ATTN PRESIDENT OR CEO | 180 MADISON AVENUE | SUITE 700 | | NEW YORK | NY | 10016 | |
| INTERNATIONAL PROTECTIVE SERVICES, INC. | ATTN PRESIDENT OR CEO | 153 ANDOVER ST. | SUITE 209 | | DANVERS | MA | 01923-5307 | |
| INTERNATIONAL WOMENS APPAREL | ATTN PRESIDENT OR CEO | PO BOX 841825 | | | DALLAS | TX | 75284-1825 | |
| INTERSTATE CAPITAL CORP. | ATTN PRESIDENT OR CEO | PO BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| INTIMO INC | ATTN PRESIDENT OR CEO | 65 E 2ND ST | | | MINEOLA | NY | 11501 | |
| INTIMO INC. | ATTN PRESIDENT OR CEO | 65 EAST SECOND STREET | | | MINEOLA | NY | 11501 | |
| INTRALINKS, INC. | ATTN PRESIDENT OR CEO | PO BOX 10259 | | | NEW YORK | NY | 10259-0259 | |
| INTSAM INC. | ATTN PRESIDENT OR CEO | 1407 BROADWAY # 3405 | UNIT # 3405 | | NEW YORK | NY | 10018 | |
| INVESHARE, INC | ATTN PRESIDENT OR CEO | PO BOX 191308 | | | ATLANTA | GA | 31119-1308 | |
| INWOOD HOUSE | ATTN PRESIDENT OR CEO | 114 W. 26TH STREET | | | NEW YORK | NY | 10001 | |
| IPC MANAGER III, L.P. | | 277 PARK AVENUE | 39TH FLOOR | | NEW YORK | NY | 10172 | |
| IROANYA, CHINEDUM I. | | 517 WOODLANDS DRIVE SE | | | SMYRNA | GA | 30080 | |
| IRON MOUNTAIN OFF-SITE | ATTN PRESIDENT OR CEO | DATA PROTECTION | PO BOX 27129 | | NEW YORK | NY | 10087-7129 | |
| IRULA, CONCEPCION | | 192 JUNE ST | | | WORCESTER | MA | 01602-3283 | |
| IRV M. LOWENBERG, TRASURER | CITY OF SOUTHFIELD | PO BOX 369 | | | SOUTHFIELD | MI | 48037-0369 | |
| IRV M. LOWENBERG,TREAS. | ATTN PRESIDENT OR CEO | CITY OF SOUTHFIELD | PO BOX 369 | | SOUTHFIELD | MI | 48037-0369 | |
| IRVING, JASMINE S. | | 926 T ST NW | UNIT B | | WASHINGTON | DC | 20011-4160 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISAAC JACOBS INTL | ATTN PRESIDENT OR CEO | 230 5TH AVE. | STE 1108 | | NEW YORK | NY | 10001 | |
| ISAAC, MARIAH L. | | 158 PARK AVENUE | | | WARWICK | RI | 02889 | |
| ISACO INTERNATIONAL CORP | ATTN PRESIDENT OR CEO | 5980 MIAMI LAKES DRIVE | | | MIAMI LAKES | FL | 33014 | |
| ISHAG, SUZIE | | 1201 S COURT HOUSE RD | APT 502 | | ARLINGTON | VA | 22204-4641 | |
| ISKRA, MARIKA | | 8864 NORTHSHORE DRIVE | | | DES PLAINES | IL | 60016 | |
| ISLAND ISSUE INC | ATTN PRESIDENT OR CEO | 36 WASHINGTON STREET | SUITE 170 | | WELLESLEY | MA | 02481 | |
| ISRAEL DISCOUNT BANK | ATTN PRESIDENT OR CEO | PO BOX 4711 | | | NEW YORK | NY | 10163-4711 | |
| ISRAEL DISCOUNT BANK OF NEW YORK | | 511 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| IT RESOURCES | ATTN PRESIDENT OR CEO | 1020 LAUREL OAK ROAD | SUITE 302 | | VOORHEES | NJ | 08043 | |
| IT RESOURCES INC. | ATTN PRESIDENT OR CEO | 1020 LAUREL OAK ROAD | SUITE 302 | | VOORHEES | NJ | 08043 | |
| ITEM HOUSE | ATTN PRESIDENT OR CEO | PO BOX 11267 | 2920 SOUTH STEELE STREET | | TACOMA | WA | 98411 | |
| ITEM HOUSE,INC. | ATTN PRESIDENT OR CEO | PO BOX 11267 | | | TACOMA | WA | 98411 | |
| ITEM-EYES INC. | ATTN PRESIDENT OR CEO | PO BOX 602506 | | | CHARLOTTE | NC | 28260-2506 | |
| ITOCHU PROMINENT USA LLC. | ATTN PRESIDENT OR CEO | LESPORTSAC DIVISION | 1411 BROADWAY | 7TH FLOOR | NEW YORK | NY | 10018 | |
| ITS THE JOURNEY, INC. | ATTN PRESIDENT OR CEO | 180 ALLEN ROAD | SUITE 201 SOUTH | | ATLANTA | GA | 30328 | |
| IVY CHIC APPAREL | ATTN PRESIDENT OR CEO | 525 7TH AVE | ROOM 1008 | | NEW YORK | NY | 10018 | |
| IZOD / KIDS HEADQUARTER | ATTN PRESIDENT OR CEO | 100 W.34TH ST. | | | NEW YORK | NY | 10001 | |
| IZOD DIV. OF PHILLIPS VAN HEUSEN | ATTN PRESIDENT OR CEO | PO BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| IZZI / MACKINTOSH S. ROTHCHILD | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| J & G TRYBUS CORP | ATTN PRESIDENT OR CEO | 5535 RED BIRD CENTER DRIVE | UNIT # 120 | | DALLAS | TX | 75237-1900 | |
| J & G TRYBUS CORP | ATTN PRESIDENT OR CEO | 5535 RED BIRD CTR DR | STE 120 | | DALLAS | TX | 75237 | |
| J & H USA INC. | ATTN PRESIDENT OR CEO | 246 WEST 38TH ST. | SUITE 5B | | NEW YORK | NY | 10018 | |
| J & H USA, INC | ATTN PRESIDENT OR CEO | 246 W. 38TH STREET | 5B | | NEW YORK | NY | 10018 | |
| J BRAND | ATTN PRESIDENT OR CEO | 1201 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| J J BASICS | ATTN PRESIDENT OR CEO | 525 SEVENTH AVENUE | SUITE 307 | | NEW YORK | NY | 10018 | |
| J J BASICS INC | ATTN PRESIDENT OR CEO | 525 SEVENTH AVENUE | SUITE 307 | | NEW YORK | NY | 10018 | |
| J J CONSTRUCTION COMPANY | ATTN PRESIDENT OR CEO | 51 FOLLETTE ST | | | GRAFTON | MA | 01519 | |
| J M B APPAREL DESIGNER GROUP INC. | ATTN PRESIDENT OR CEO | 214 WEST 39TH ST. | | | NEW YORK | NY | 10018 | |
| J S BLANK & CO INC | ATTN PRESIDENT OR CEO | 15 WEST 36TH ST | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| J W S INTIMATES INC. | ATTN PRESIDENT OR CEO | GEMINI | 3601 N. 29TH AVE. | | HOLLYWOOD | FL | 33020 | |
| J&D FINANCIAL CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 610250 | | | NORTH MIAMI | FL | 33261 | |
| J.A.K. DESIGN CORP | ATTN PRESIDENT OR CEO | 1340 SANTEE ST | | | LOS ANGELES | CA | 90015 | |
| J.B.S.LIMITED | ATTN PRESIDENT OR CEO | 1375 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| J.C. EHRLICH CO. INC. | ATTN PRESIDENT OR CEO | PO BOX 13848 | | | READING | PA | 19612 | |
| J.C. EHRLICH CO., INC. | | 100 WILLOWBROOK LANE | | | WESTCHESTER | PA | 19382 | |
| J.C. EHRLICH CO., INC. | | 4067 INDUSTRIAL PARK DRIVE | | | NORCROSS | GA | 30071 | |
| J.C. JACOBS PLUMBING CO., INC. | ATTN PRESIDENT OR CEO | 1156 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| J.H. DISPLAY & FIXTURE CO., INC. | ATTN PRESIDENT OR CEO | PO BOX 432 | | | GREENWOOD | IN | 46142 | |
| J.J. KELLER & ASSOCIATES, INC. | ATTN PRESIDENT OR CEO | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J.J.S MAE, INC. | ATTN PRESIDENT OR CEO | DBA RAINBEAU | 250 WEST 39TH | | NEW YORK | NY | 10018 | |
| J.J.S MAE, INC/RAINBEAU | ATTN PRESIDENT OR CEO | 1812 HARRISON STREET | | | SAN FRANCISCO | CA | 94103 | |
| J.MC LAUGHLIN | ATTN PRESIDENT OR CEO | 236-250 GREENPOINT AVE. | BUILDING 6 | 2ND FLOOR | BROOKLYN | NY | 11222 | |
| J.N.Y. SPORT (MISSY) | ATTN PRESIDENT OR CEO | 250 RITTENHOUSE CIRCLE | KEYSTONE PARK | | BRISTOL | PA | 19007 | |
| J.R. NITES | ATTN PRESIDENT OR CEO | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| J.S. BLANK & COMPANY, INC. | ATTN PRESIDENT OR CEO | 15 WEST 36TH ST | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| J.W. THOMPSON SAFETY EQUIPMENT, INC. | ATTN PRESIDENT OR CEO | PO BOX 66846 | | | HOUSTON | TX | 77266 | |
| JA APPAREL CORP. | ATTN PRESIDENT OR CEO | 301 ROUTE 17NORTH | 4TH FLOOR | | RUTHERFORD | NJ | 07070 | |
| JABAGJORIAN, NOY | | 780 RESERVOIR AVE | SUITE 203 | | CRANSTON | RI | 02910 | |
| JABALI-NASH, NIA A. | | 574 FOXHALL PLACE S.E. | | | WASHINGTON | DC | 20032 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK OF SPADES/ARVITEX INC. | ATTN PRESIDENT OR CEO | 400 BURMAN BLVD. | | | CALVERTON | NY | 11933 | |
| JACK SCHMIDT (SEWING) | ATTN PRESIDENT OR CEO | 7816 NEW HOLLAND WAY | | | BOYNTON BEACH | FL | 33437 | |
| JACK VICTOR | ATTN PRESIDENT OR CEO | 1250 RUE SAINT ALEXANDR | | | MONTREAL | QC | H3B 3H6 | CANADA |
| JACK VICTOR | ATTN PRESIDENT OR CEO | 1250 RUE ST ALEXANDRE | | | MONTREAL | QC | H3B 3H6 | CANADA |
| JACKS ELECTRIC CO. | ATTN PRESIDENT OR CEO | 61 WEST RUBBERTREE DR. | | | LAKE WORTH | FL | 33467 | |
| JACKSON LEWIS LLP | | 59 MAIDEN LANE | FLOOR 40 | | NEW YORK | NY | 10038 | |
| JACKSON LEWIS LLP | ATTN PRESIDENT OR CEO | 59 MAIDEN LANE | FLOOR 40 | | NEW YORK | NY | 10038 | |
| JACKSON LEWIS LLP | ATTN PRESIDENT OR CEO | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACKSON, ALEXIS N. | | 189 VALLEY AVE | | | BRIDGEPORT | CT | 06606 | |
| JACKSON, ANTONIO | | 103 G. STREET NW | B-607 | | WASHINGTON | DC | 20024 | |
| JACKSON, CRYSTAL | | 95 PARK AVE | | | PATERSON | NJ | 07501 | |
| JACKSON, DANNY E. | | 2558 W. IOWA STREET | APT F | | CHICAGO | IL | 60622 | |
| JACKSON, DOMINIQUE N. | | 332 NUBER AVENUE | | | MOUNT VERNON | NY | 10553 | |
| JACKSON, GLEN | | 539 MUNDYS MILL RD | | | JONESBORO | GA | 30238-5945 | |
| JACKSON, HARRIETTA I. | | 5111 S. UNIVERSITY | APT 206 | | CHICAGO | IL | 60615 | |
| JACKSON, JASMINE | | 7526 S ESSEX | | | CHICAGO | IL | 60649-2076 | |
| JACKSON, JASON | | 17 WALKHILL ST | | | JAMAICA PLAIN | MA | 02130-4114 | |
| JACKSON, JEROME D. | | 643 CONDON TERRACE SE | | | WASHINGTON | DC | 20032 | |
| JACKSON, JOANN C. | | 827 TERRY RD | | | HAUPPAUGE | NY | 11788-3426 | |
| JACKSON, KAREN L. | | 11 HARRISON AVE | | | PEABODY | MA | 01960-2103 | |
| JACKSON, KENDRICK Q. | | 7533 ESSEX | APT # 2B | | CHICAGO | IL | 60649 | |
| JACKSON, MELLISSA C. | | 1650 W OGDEN | | | CHICAGO | IL | 60612-3488 | |
| JACKSON, NIAJA | | 100-106 BELMONT AVE | | | PATERSON | NJ | 07522 | |
| JACKSON, ROSEANNE | | 1930 HARRISON AVE | APT 2F | | BRONX | NY | 10453-4557 | |
| JACKSON, SHAKILA M. | | 93-96 197TH STREET | APT 3 | | HOLLIS | NY | 11423 | |
| JACKSON, SHAREBIA | | 545 W 126TH STREET | APT 6L | | NEW YORK | NY | 10027 | |
| JACKSON, SIMONE D. | | 87 HOWARD DR | APT G | | BERGENFIELD | NJ | 07621-5424 | |
| JACKSON, TALISHA D. | | 4554 S DREXEL BLVD | APT 301 | | CHICAGO | IL | 60653-4371 | |
| JACKSON, TANISHA A. | | 101 GORDON STREET | APT 1 | | STATEN ISLAND | NY | 10304 | |
| JACKSON, TATIONA M. | | 20 WEST GREEN STREET | APT 1 | | LYNN | MA | 01902 | |
| JACKSON, TERESA M. | | 910 12TH ST NE | | | WASHINGTON | DC | 20002-7102 | |
| JACKSON, VICTORIA | | 1039 E 100TH PL | | | CHICAGO | IL | 60628-1685 | |
| JACKSON, WANDA S. | | 1933 BROOKS DR | APT 302 | | CAPITOL HEIGHTS | MD | 20743-5534 | |
| JACKSON, WARREN A. | | 323 16TH STREET NE | | | WASHINGTON | DC | 20002 | |
| JACLYN, INC. | ATTN PRESIDENT OR CEO | 197 WEST SPRING VALLEY | AVENUE | | MAYWOOD | NJ | 07607 | |
| JACOBI COSMETICS COMPANY | ATTN PRESIDENT OR CEO | 6540-4 KESTREL ROAD | | | MISSISSAUGA | ON | L5T 2CB | CANADA |
| JACQUES MORET - LOCKBOX | ATTN PRESIDENT OR CEO | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | |
| JACQUES MORET INC. | ATTN PRESIDENT OR CEO | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | |
| JADE MARKETING GROUP LLC | ATTN PRESIDENT OR CEO | 76 LASALLE RD | | | WEST HARTFORD | CT | 06107 | |
| JAFAROVA, ELMIRA | | 7620 OLD GEORGETOWN RD | 822 | | BETHESDA | MD | 20814-6159 | |
| JAHNER INC. | ATTN PRESIDENT OR CEO | 10933 NOGALES DR | | | RIVERVIEW | FL | 33569 | |
| JAI INTERNATIONAL, INC. | ATTN PRESIDENT OR CEO | 150 STEEPROCK DRIVE | | | TORONTO | ON | M3J 2T4 | CANADA |
| JAIMES, ELIZABETH | | 2014 SEMINOLE BLVD. | | | WEST PALM BEACH | FL | 33409 | |
| JAMERSON, LATAVIER C. | | 12025 RICHMOND AVE | | | HOUSTON | TX | 77082 | |
| JAMES KURPIEL, INC. | ATTN PRESIDENT OR CEO | 19 ORCHARD ST. | | | HACKENSACK | NJ | 07601 | |
| JAMES, ALISHA M. | | 7231 W. FULLERTON AVE | APT 2C | | ELMWOOD PARK | IL | 60707 | |
| JAMES, DERESE | | 91-15 214 ST | | | QUEENS VILLAGE | NY | 11428 | |
| JAMES, MELVAN W. | | 50 E 104 STREET | APT 59 | | NEW YORK | NY | 10029 | |
| JAMES, STEVENS, & DANIELS MGMT. INC. | ATTN PRESIDENT OR CEO | 1283 COLLEGE PARK DRIVE | | | DOVER | DE | 19904-8713 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN 19, LP | ATTN PRESIDENT OR CEO | C/O JAMESTOWN MANAGEMENT CORP. | 1 OVERTON PARK, 12TH FL. | 3625 COMBERLAND BLVD | ATLANTA | GA | 30339 | |
| JAMESTOWN 19, LP | C/O JAMESTOWN MANAGEMENT CORPORATION | ONE OVERTON PARK | 3625 CUMBERLAND BLVD | 12TH FL | ATLANTA | GA | 30339 | |
| JAN LESLIE CORP | ATTN PRESIDENT OR CEO | 389 FIFTH AVENUE | SUITE 205 | | NEW YORK | NY | 10016 | |
| JAN LESLIE CORPORATION | ATTN PRESIDENT OR CEO | 389 5TH AVE. | SUITE 205 | | NEW YORK | NY | 10016 | |
| JAN RICH INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 501 WESTMINSTER ROAD | | | ROCKVILLE CENTER | NY | 11570 | |
| JANE WANG | ATTN PRESIDENT OR CEO | 214 WEST 37TH | | | NEW YORK | NY | 10018 | |
| JANGA, FELICITA E. | | 43-72 ROBINSON STREET | APT 1F | | FLUSHING | NY | 11355 | |
| JANOUSEK, NICHOLAS | C/O LEO TEKIEL | 129 FRONT STREET | | | MINEOLA | NY | 11501 | |
| JANTZEN LADIES | ATTN PRESIDENT OR CEO | PO BOX 409414 | | | ATLANTA | GA | 30384-9414 | |
| JANTZEN SWIMWEAR | ATTN PRESIDENT OR CEO | DIV.OF PERRY ELLIS | 1411 BROADWAY | | NEW YORK | NY | 10018 | |
| JANVIER, ANNIA S. | | 4069 WASHINGTON STREET | APT 3 | | ROSLINDALE | MA | 02131 | |
| JANVIER, STEPHANIE | | 48 NEWBURG STREET | | | ROSLINDALE | MA | 02131 | |
| JAPNA INC | ATTN PRESIDENT OR CEO | 122 PRESTWICK WAY | | | EDISON | NJ | 08820 | |
| JAQUEZ, ANTONIO | | 290 W 147TH ST | APT 2B | | NEW YORK | NY | 10039-3604 | |
| JAQUEZ, CARLOS | | 53 DROWNE STREET | | | CRANSTON | RI | 02905 | |
| JARA-LEON, MARIA R. | | 225 RIVER ROAD | F42 | | BOGOTA | NJ | 07603 | |
| JARANILLA, KENNETH A. | | 13812 BAUER DR. | | | ROCKVILLE | MD | 20853 | |
| JARDINES, ANGELES | | 309 WILSON STREET | | | PERTH AMBOY | NJ | 08861 | |
| JARECKI, THOMAS J. | | 9129 HARVEY AVE | | | PENNSAUKEN | NJ | 08110 | |
| JARED LANG /HARDWATER CLOTHING | ATTN PRESIDENT OR CEO | 244 5TH AVENUE | SUITE 1768 | | NEW YORK | NY | 10001 | |
| JARMON, CONSTANCE L. | | 1409 E 49TH STREET | | | CHICAGO | IL | 60615 | |
| JAXXWEAR | ATTN PRESIDENT OR CEO | ONE ELSKIP LANE | | | GREENWICH | CT | 06831 | |
| JAY IMPORT CO., INC. | ATTN PRESIDENT OR CEO | 41 MADISON AVENUE | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| JAY IMPORT COMPANY INC. | ATTN PRESIDENT OR CEO | 41 MADISON | | | NEW YORK | NY | 10018 | |
| JAYA APPAREL GOUP, LLC | ATTN PRESIDENT OR CEO | 5175 SOTO STREET | FORMLY LKORAL | | VERNON | CA | 90058 | |
| JAYDEN STAR LLC | ATTN PRESIDENT OR CEO | 385 FIFTH AVENUE | SUITE 507 | | NEW YORK | NY | 10016 | |
| JAYNEMAX/DESIGN BY JANE | ATTN PRESIDENT OR CEO | 3400 BELKNAP DRIVE | | | WEST LINN | OR | 97068 | |
| JBS LAWNS LLC | | 12720 CHRISMAN ROAD | | | HOUSTON | TX | 77039 | |
| JBS LAWNS LLC | ATTN PRESIDENT OR CEO | 12720 CHRISMAN ROAD | | | HOUSTON | TX | 77039 | |
| JCC FILM FESTIVAL | ATTN PRESIDENT OR CEO | 2640 NO. FOREST ROAD | | | GETZVILLE | NY | 14068 | |
| JCC MANHATTAN | ATTN PRESIDENT OR CEO | 334 AMERSTERDAM AVE. | | | NEW YORK | NY | 10023 | |
| JCS APPAREL GROUP INC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 202 | | NEW YORK | NY | 10018 | |
| JCS APPAREL GROUP,INC. | ATTN PRESIDENT OR CEO | 1407 BROADWAY ROOM 202 | | | NEW YORK | NY | 10018 | |
| JD CANDLER ROOFING COMPANY, INC . | ATTN PRESIDENT OR CEO | 31111 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | |
| JD CONSTRUCTION ENTERPRISES LLC | ATTN PRESIDENT OR CEO | 33 STANTON STREET | | | AUBURN | MA | 01501 | |
| JD FINE & COMPANY | ATTN PRESIDENT OR CEO | 179 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| JDA | ATTN PRESIDENT OR CEO | 14400 N 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |
| JDA SOFTWARE INC. | ATTN PRESIDENT OR CEO | PO BOX 202621 | | | DALLAS | TX | 75320-2621 | |
| JDA SOFTWARE, INC. | | 14400 N. 87TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| JDA SOFTWARE, INC. | ATTN PRESIDENT OR CEO | PO BOX 202621 | | | DALLAS | TX | 78320-2621 | |
| JDP MECHANICAL | | 24-39 44TH STREET | | | ASTORIA | NY | 11103 | |
| JDP MECHANICAL INC | ATTN PRESIDENT OR CEO | 24-39 44TH STREET | | | ASTORIA | NY | 11103 | |
| JEAN DESIGN/REQUEST | ATTN PRESIDENT OR CEO | 1385 BROADWAY | SUITE 1905 | | NEW YORK | NY | 10018 | |
| JEAN PIERRE, DARLINE I. | | 20 KENDALL STREET | | | WALPOLE | MA | 02081 | |
| JEAN PIERRE, FRANCOIS R. | | 30 CHESTER AVE | | | BROCKTON | MA | 02301 | |
| JEAN, LUCIANO | | 168 HARRISON AVENUE | APT 1B | | JERSEY CITY | NJ | 07304 | |
| JEAN, MELIDA | | 16 FIDELIS WAY | APT 432 | | BOSTON | MA | 02135-4411 | |
| JEAN-BAPTISTE, CYNTHIA | | 26 SWALLOW LANE | | | BRENTWOOD | NY | 11717 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN-BAPTISTE, JANE Q. | | 20 DODWORTH ST | APT 2L | | BROOKLYN | NY | 11221-2532 | |
| JEAN-BAPTISTE, JUSTIN T. | | 91-36 221 ST | | | QUEENS VILLAGE | NY | 11428 | |
| JEAN-BAPTISTE, RODNEY | | 41 HALL STREET | | | FORDS | NJ | 08863 | |
| JEAN-BAPTISTE, STEPHANIA | | 717 LEXINGTON AVE | APT 21 | | BROOKLYN | NY | 11221 | |
| JEANCHARLES, JEAN D. | | 86 HILLYER STREET | APT-B7 | | ORANGE | NJ | 07050 | |
| JEAN-JACQUES, CLAUDE | | 164 CLINTON AVENUE | APARTMENT D5 | | JERSEY CITY | NJ | 07304 | |
| JEAN-LOUIS, CARMELLE | | 285 EAST 91ST STREET | | | BROOKLYN | NY | 11212 | |
| JEANNE PIERRE ORIGINALS | ATTN PRESIDENT OR CEO | 215 DANIEL STREET | | | FARMINGDALE | NY | 11735 | |
| JEAN-PIERRE, FABIOLE | | 19702 N.E. 1ST AVE | | | MIAMI | FL | 33179 | |
| JEAN-PIERRE, JOEL A. | | 20 KENDALL ST | | | WALPOLE | MA | 02081 | |
| JEBCO INTERNATIONAL CORP. | ATTN PRESIDENT OR CEO | POB539 SUCC.SAINT-LAURENT | | | SAINT-LAURENT | QC | H4L 4V7 | CANADA |
| JEFFERIES SOCKS | ATTN PRESIDENT OR CEO | PO BOX 1680 | | | BURLINGTON | NC | 27216 | |
| JEFFERSON, BEYANCA | | 1 EAST BEND COURT | APT E | | WINDSOR MILL | MD | 21244 | |
| JEFFERSON, VALERIE | | 17153 WESTMORELAND | | | DETROIT | MI | 48219 | |
| JEFFREY M. COHEN, DDS | | 4324 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33406 | |
| JEFFRIES, NYRI | | 1212 COLLEGE AVE | APT D1 | | BRONX | NY | 10456-4162 | |
| JELLY BELLY CANDY COMPANY | ATTN PRESIDENT OR CEO | FILE NO.21471 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-0001 | |
| JENIFER, DWONN A. | | 7206 DOMINION DR | | | OXON HILL | MD | 20745-1526 | |
| JENKINS, ASHONTEA T. | | 1694 DAVIDSON AVE | APT 4E | | BRONX | NY | 10453 | |
| JENKINS, BETTY L. | | 4334 DUBOIS PL SE | | | WASHINGTON | DC | 20019-4263 | |
| JENKINS, JETHON L. | | 7429 FORREST AVE | | | PARKVILLE | MD | 21234-6049 | |
| JENKINS, MACK | | 220 BRYANT AVENUE | | | ELMSFORD | NY | 10523 | |
| JENKINS, TASHA L. | | 1600 CATON AVENUE | APT 5G | | BROOKLYN | NY | 11226 | |
| JEON, AARON | | 239-43 66TH AVE | | | DOUGLASTON | NY | 11362 | |
| JEREMIAH, MELISSA | | 152-07 123 AVE | | | JAMAICA | NY | 11434 | |
| JERRY LEIGH OF CALIFORNIA, INC | ATTN PRESIDENT OR CEO | PO BOX 513910 | | | LOS ANGELES | CA | 90051-3910 | |
| JESCO FOOTWEAR, INC | ATTN PRESIDENT OR CEO | 37 WEST 37TH STREET | SUITE 301 | | NEW YORK | NY | 10018-6225 | |
| JESE APPAREL,LLC | ATTN PRESIDENT OR CEO | 1050 AMBOY AVENUE | | | PERTH AMBOY | NJ | 08861 | |
| JESSICAS | ATTN PRESIDENT OR CEO | 5500 SOTO STREET | | | VERNON | CA | 90058 | |
| JETER, KATHRYN E. | | 339 CLOVER LANE | | | DUBLIN | OH | 43017 | |
| JETER, VICTORIA M. | | 3386 E. 117 | | | CLEVELAND | OH | 44120 | |
| JETT, BRITTANY N. | | 525 SOUTH STATE ST | | | CHICAGO | IL | 60605 | |
| JETTER, FRANCES | | 390 W END AVE | APT 3KN | | NEW YORK | NY | 10024 | |
| JEUDY, ANTHONY D. | | 58 PARK STREET | APT 1 | | STOUGHTON | MA | 02072 | |
| JEWISH COMMUNITY CENTER OF PARAMUS | ATTN PRESIDENT OR CEO | E. 304 MIDLAND AVENUE | | | PARAMUS | NJ | 07652 | |
| JEWISH MEDIA GROUP | ATTN PRESIDENT OR CEO | 1086 TEANECK RD | | | TEANECK | NJ | 07666 | |
| JHANE BARNES COLLECTIONS | ATTN PRESIDENT OR CEO | DIV AW CHANG CORP | HANMI BANK | 933 S. VERMONT AVENUE | LOS ANGELES | CA | 90006 | |
| JHANE BARNES MENSWEAR | ATTN PRESIDENT OR CEO | 830 DECATUR AVE.NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| JIGSAW PUBLISHING | ATTN PRESIDENT OR CEO | 8 HEMLOCK COURT | | | BUTLER | NJ | 07405 | |
| JILANI, TARIQ | | 2211 AVEL | | | ROSENBERG | TX | 77471 | |
| JILLSON & ROBERTS | ATTN PRESIDENT OR CEO | 3300 WEST CASTOR STREET | | | SANTA ANA | CA | 92704-3908 | |
| JIM & MARIA COLLECTION, INC. | ATTN PRESIDENT OR CEO | 1100 MILIK STREET | | | CARTERET | NJ | 07008 | |
| JIM SLOAN, INC. | ATTN PRESIDENT OR CEO | 1 GRAHAM COURT | | | RYE | NY | 10580-1600 | |
| JIMENEZ DIPLAN, CARIDAD | | 2567 MORGAN AVENUE | APT 1 | | BRONX | NY | 10469 | |
| JIMENEZ, ALEXI A. | | 2824 MORRIES AVENUE | APT 4C | | BRONX | NY | 10468 | |
| JIMENEZ, ANTHONY | | 138 B EUSTIS ST | APT 1124 | | ROXBURY | MA | 02119 | |
| JIMENEZ, AQUILINA | | 2216 BERGENLINE AVENUE | APARTMENT 4 | | UNION CITY | NJ | 07087 | |
| JIMENEZ, AQUILINA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, DOUGLAS A. | | 3823 TREMAYNE TERR | | | SILVER SPRING | MD | 20906 | |
| JIMENEZ, ESTRELINA | | 3823 TREMAYNE TERR | | | SILVER SPRING | MD | 20906 | |
| JIMENEZ, JENNIFER F. | | 7209 SYDENSTRICKER RD | | | SPRINGFIELD | VA | 22152-3533 | |
| JIMENEZ, KATHERINE | | 126 W 109TH ST | APT 3F | | NEW YORK | NY | 10025-2595 | |
| JIMENEZ, KRISTIE E. | | 2390 BRIGHAM DR | | | DUBLIN | OH | 43016-8947 | |
| JIMENEZ, LUIS | | 90 AVENUE D | APT 5A | | NEW YORK | NY | 10009 | |
| JIMENEZ, ROSALYN J. | | 206 EAST 118TH STREET | | | NEW YORK | NY | 10035 | |
| JIMENEZ, TIMOTEO | | 424 17 STREET | APTC 12 | | UNION CITY | NJ | 07087 | |
| JIMENEZ, TIMOTEO | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| JIMENEZ, VERONICA | | 107 GRENADA AVE | | | ROOSEVELT | NY | 11575 | |
| JIMENEZ-ANTIGU, TIMOTEO | | 424 17 STREET | APT C 12 | | UNION CITY | NJ | 07087 | |
| JIMLAR CORP. | ATTN PRESIDENT OR CEO | 160 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | |
| JIMMY SALES | ATTN PRESIDENT OR CEO | 253 44TH ST | | | BROOKLYN | NY | 11232 | |
| JIMMY SALES NECKWEAR | ATTN PRESIDENT OR CEO | 253 44TH STREET | | | BROOLKLYN | NY | 11232 | |
| JIMMYS SALES | ATTN PRESIDENT OR CEO | PALAZZI LABEL | 253 44TH ST. | | BROOKLYN | NY | 11232 | |
| JJ CONSTRUCTION, INC | | 51 FOLLETTE STREET | | | GRAFTON | MA | 01519 | |
| JJAMZ, INC | ATTN PRESIDENT OR CEO | PO BOX 768 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| JLP HARVARD PARK LLC | ATTN PRESIDENT OR CEO | C/O SCHOTTENSTEIN PROP GRP | LEASE ADMINISTRATION | 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | |
| JLP-AVENTURA, LLC | ATTN JAY L. SCHOTTENSTEIN | C/O SCHOTTENSTEIN PROP GROUP | 4300 EAST FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| JLP-AVENTURA, LLC | ATTN PRESIDENT OR CEO | C/O SCHOTTENSTEIN PROP GROUP | FBO AVENTURA # 575 | DEPARTMENT L-2362 | COLUMBUS | OH | 43260-2632 | |
| JLP-HARVARD PARK, LLC | | 1798 FREBIS AVE | | | COLUMBUS | OH | 43206 | |
| JMB APPAREL DESIGNER GROUP | ATTN PRESIDENT OR CEO | 214 W 39TH ST | SUITE 400A | | NEW YORK | NY | 10018 | |
| JMB APPAREL DESIGNER GROUP, INC | ATTN PRESIDENT OR CEO | 214 WEST 39TH STREET | SUITE 400A | | NEW YORK | NY | 10018 | |
| JOACHIM, GUETHARA | | 633 HAWS AVENUE | | | NORRISTOWN | PA | 19401 | |
| JOACHIM, JUNIE A. | | 633 HAWS AVENUE | | | NORRISTOWN | PA | 19401 | |
| JOCKEY INTERNATIONAL INC. | ATTN PRESIDENT OR CEO | BIN NO. 286 | | | MILWAUKEE | WI | 53288 | |
| JODI KRISTOPHER, INC/CITY TRIANGLES | ATTN PRESIDENT OR CEO | 6015 BANDINI BLVD | | | COMMERCE | CA | 90040 | |
| JOE B211 INC., | ATTN PRESIDENT OR CEO | PO BOX 9650 | | | DENVER | CO | 80209 | |
| JOE BENBASSET | ATTN PRESIDENT OR CEO | 1407 BRWAY | SUITE 818 | | NEW YORK | NY | 10018 | |
| JOE, TAJUANA M. | | 1011 WASHINGTON AVE | APT 409 | | BRONX | NY | 10456 | |
| JOHN CAHILL DISPLAYS | | 21 DRYDOCK AVENUE | | | BOSTON | MA | 02210 | |
| JOHN CAHILL DISPLAYS INC. | ATTN PRESIDENT OR CEO | 21 DRYDOCK AVENUE | | | BOSTON | MA | 02210 | |
| JOHN PAUL RICHARD | ATTN PRESIDENT OR CEO | 26800 AGOURA RD | | | CALABASAS | CA | 91301 | |
| JOHN VARVATOS COMPANY | ATTN PRESIDENT OR CEO | 3RD FLOOR | 40 WEST 57TH STREET | | NEW YORK | NY | 10019 | |
| JOHN VARVATOS ENTERPRISES | ATTN PRESIDENT OR CEO | BOX 347132 | | | PITTSBURGH | PA | 15251-4132 | |
| JOHN WEINSTEIN - COUNTY TREASURER | | PO BOX 643385 | | | PITTSBURGH | PA | 15264-3385 | |
| JOHN, CANDIS | | 230 NEWPORT STREET | APT 2C | | BROOKLYN | NY | 11212 | |
| JOHN, DUSTIN S. | | 3302 SAXONY DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| JOHN, EVETTE | | 4341 TELFAIR BLVD. | | | SUITLAND | MD | 20746 | |
| JOHN, JASMIN V. | | 452 EAST 187TH STREET | | | BRONX | NY | 10458 | |
| JOHNSON, ADAM C. | | 64 GLEN AVENUE | | | PORTCHESTER | NY | 10573 | |
| JOHNSON, ALEXIS | | 70 FERRIS AVE | APT 4B | | WHITE PLAINS | NY | 10603 | |
| JOHNSON, ANTOINETTE R. | | 6427 S ASHLAND AVE | APT 1B | | CHICAGO | IL | 60636-2716 | |
| JOHNSON, ARSENIO L. | | 14699 N.E. 18TH AVE | # 7-E | | NORTH MIAMI | FL | 33181 | |
| JOHNSON, ASHLEY J. | | 515 DOLPHIN STREET | | | BALTIMORE | MD | 21217 | |
| JOHNSON, BIANCA | | 1272 TELLER AVE | APT 2 | | BRONX | NY | 10456-3200 | |
| JOHNSON, BRITTANY | | 844 MARJORIE CT | | | WASHINGTON | DC | 20032-6019 | |
| JOHNSON, BRITTANY T. | | 3517 A ST | APT 301 | | WASHINGTON | DC | 20019-8347 | |
| JOHNSON, BRYON K. | | 14459 SANGAMON ST | | | HARVEY | IL | 60426-1821 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CAPRICE D. | | 30 RICHMAN PLAZA | APT 11 A | | BRONX | NY | 10453 | |
| JOHNSON, CHANDRA N. | | 1183 ATWOOD DR | | | CLEVELAND | OH | 44108-4064 | |
| JOHNSON, DAMISHA | | 72 ALLEN STREET | | | RANDOLPH | MA | 02368 | |
| JOHNSON, DANIELLE N. | | 970 LANDINGS COURT | | | WESTERVILLE | OH | 43082 | |
| JOHNSON, DAVID | | 23849 FOREST PLACE | | | LAND O LAKES | FL | 34639 | |
| JOHNSON, DEBORAH K. | | 556 WATKINS GLEN LN | | | MARYSVILLE | OH | 43040-8570 | |
| JOHNSON, DORIS V. | | 182-66 WEXFORD TERRACE | APT 3 | | JAMAICA | NY | 11432 | |
| JOHNSON, DUDLEY | | 10907 177TH ST | | | JAMAICA | NY | 11433-2615 | |
| JOHNSON, JOHANNA | | 590 W 174TH ST | APT 55 | | NEW YORK | NY | 10033-8226 | |
| JOHNSON, JOY R. | | 612 EMMANUEL COURT | APT 203 | | WASHINGTON | DC | 20001 | |
| JOHNSON, KANESHA L. | | 9308 ELDON DRIVE | | | CLINTON | MD | 20735 | |
| JOHNSON, KENYATTA L. | | 1237 WEST JARVIS | APT 3 | | CHICAGO | IL | 60626 | |
| JOHNSON, KENYATTI A. | | 7502 S. EGGLESTON AVE | | | CHICAGO | IL | 60621 | |
| JOHNSON, KENYOTTA | | 10813 PENFIELD AVE | | | GARFIELD HEIGHTS | OH | 44125 | |
| JOHNSON, KIRA W. | | 3670 HAYES ST | APT 102 | | WASHINGTON | DC | 20019-7512 | |
| JOHNSON, LATRESE R. | | 9138 S BISHOP ST | | | CHICAGO | IL | 60620-5075 | |
| JOHNSON, LELA | | 3186 PALM TREE DRIVE | | | LITHONIA | GA | 30038 | |
| JOHNSON, LONDON B. | | 4043 BENNING RD | | | WASHINGTON | DC | 20019 | |
| JOHNSON, LORI | | 25240 RONAN RD. | | | BEDFORD HEIGHTS | OH | 44146 | |
| JOHNSON, LORRAINE D. | | 2763 SWEETWATER CT | | | DISTRICT HEIGHTS | MD | 20747-2786 | |
| JOHNSON, MONA | | 6519 S ARTESIAN AVE | FL 1 | | CHICAGO | IL | 60629-1304 | |
| JOHNSON, MONIQUE L. | | 5200 CLAY ST, NE | APT 103 | | WASHINGTON | DC | 20019 | |
| JOHNSON, NANCY WILLIAMS | | 1368 NW 71 STREET | | | MIAMI | FL | 33147-7025 | |
| JOHNSON, NAYTASHA S. | | 118 ANSON STREET | | | BRIDGEPORT | CT | 06606 | |
| JOHNSON, NORMA | | 708 SE 6 COURT | APARTMENT 3 | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON, PATRICK S. | | 113 MARKET STREET | | | PERTH AMBOY | NJ | 08861 | |
| JOHNSON, RAMONA | | 1021 FLAGTREE LANE | | | PIKESVILLE | MD | 21208 | |
| JOHNSON, RANDALL | | 14 ALBRO AVE | | | TAUNTON | MA | 02780-2518 | |
| JOHNSON, RANDALL | # 552 FILENES | 25 CORPORATE DRIVE | SUITE 400 | | BURLINGTON | MA | 01803 | |
| JOHNSON, ROBERT | | 33 LANGOMA AVE | | | ELVERSON | PA | 19520 | |
| JOHNSON, ROBERT A. | | 111 WEST JEFFERSON STREET | | | ROCKVILLE | MD | 20850 | |
| JOHNSON, SHERINE | | 924 EMERSON STREET NW | | | WASHINGTON | DC | 20011 | |
| JOHNSON, SUSAN | | 1441 ROOT ST | | | CREST HILL | IL | 60403-0904 | |
| JOHNSON, TERESE D. | | 2933 SAINT PAUL ST | | | BALTIMORE | MD | 21218-4295 | |
| JOHNSON, TIESA S. | | 1826 TUBMAN RD SE | | | WASHINGTON | DC | 20020-2851 | |
| JOHNSON, TYESHA N. | | 41 NOSTRAND AVE | APT 5C | | BROOKLYN | NY | 11206-5174 | |
| JOHNSON, WELLINGTON N. | | 4221 CLEAR VISTA LANE | | | ACWORTH | GA | 30101 | |
| JOHNSON, WILLIAM | | 2083 DRENON AVE | | | AUSTELL | GA | 30106 | |
| JOHNSTON & MURPHY SHOE CO | ATTN PRESIDENT OR CEO | 4008 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| JOHNSTONE, LASHONDA S. | | 1015 FAIRFIELD AVE | APT J-2 | | BRIDGEPORT | CT | 06605 | |
| JOHNSTONS CASHMERE | ATTN PRESIDENT OR CEO | 214 W.39TH ST | UNIT 402 | | NEW YORK | NY | 10018 | |
| JOHNSTONS CASHMERE | ATTN PRESIDENT OR CEO | 214 WEST 39TH STREET | # 402 | | NEW YORK | NY | 10018 | |
| JOHNSTONS OF ELGIN | ATTN PRESIDENT OR CEO | PO BOX 8500-42230 | | | PHILADELPHIA | PA | 19178-8500 | |
| JON BARRY COMPANY | ATTN PRESIDENT OR CEO | 1571 ALBANY AVE. | | | BROOKLYN | NY | 11210 | |
| JON BARRY COMPANY, INC. | ATTN PRESIDENT OR CEO | 1571 ALBANY AVENUE | | | BROOKLYN | NY | 11210 | |
| JONAS WILLIAM & ASSOC. | ATTN PRESIDENT OR CEO | 50 GALAXY BLVD. | UNIT 11 | | TORONTO | ON | M9W 4Y5 | CANADA |
| JONAS WILLIAM & ASSOCIATES LTD | ATTN PRESIDENT OR CEO | 50 GALAXY BLVD | UNIT 11 | | TORONTO | ON | M9W 4Y5 | CANADA |
| JONES APPAREL GROUP | ATTN PRESIDENT OR CEO | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES APPAREL GROUP USA INC | ATTN PRESIDENT OR CEO | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES GROUP | | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONES HIRSCH CONNORS & BULL P.C. | ATTN PRESIDENT OR CEO | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| JONES N.Y. (MISSY) | ATTN PRESIDENT OR CEO | 250 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| JONES N.Y.SIGNATURE | ATTN PRESIDENT OR CEO | 250 RITTENHOUSE CIRCLE | KEYSTONE PARK | | BRISTOL | PA | 19007 | |
| JONES NEW YORK | ATTN PRESIDENT OR CEO | C/O CIPRIANI | 366 5TH AVENUE | | NEW YORK | NY | 10001 | |
| JONES, ALENDE C. | | 7514 S KING DR | | | CHICAGO | IL | 60619-2208 | |
| JONES, ASIA R. | | 515 EAST END AVE | APT # 104 | | CALUMET CITY | IL | 60409 | |
| JONES, BARBARA | | 2360 FIRST AVE NO. 8D | | | NEW YORK | NY | 10035 | |
| JONES, CLEVELAND | | 3376 CURTIS DRIVE | NO 203 | | SUITLAND | MD | 20746 | |
| JONES, DARLEAN | | 260 BROOK STREET | | | WESTBURY | NY | 11590 | |
| JONES, DEBORAH E. | | 76 HANCOCK AVENUE | APT 10 | | JERSEY CITY | NJ | 07307 | |
| JONES, DELICIA D. | | 29 GALVESTON STREET S. W. | APT 303 | | WASHINGTON | DC | 20032 | |
| JONES, DIANE | | 4120 147TH STREET | | | CLEVELAND | OH | 44128-1852 | |
| JONES, DOMINIQUE | | 9558 S. CLAREMONT | | | CHICAGO | IL | 60643 | |
| JONES, DONNA M. | | 5926 13TH PL NW | APT 4 | | WASHINGTON | DC | 20011-1846 | |
| JONES, ELISSA L. | | 8419 RIVERSIDE WALK LANE | | | HOUSTON | TX | 77064 | |
| JONES, ERNEST B. | | 12237 S. LOWE | | | CHICAGO | IL | 60628 | |
| JONES, FRANK L. | | 4120 E147TH STREET | | | CLEVELAND | OH | 44128-1852 | |
| JONES, GINA P. | | 1001 E RICH ST | APT 290 | | COLUMBUS | OH | 43205-1894 | |
| JONES, JAQUANDA S. | | 1140 N. LECLAIRRE | | | CHICAGO | IL | 60651 | |
| JONES, JAZMINE R. | | 812 NAT COURT | APT 9 | | BALTIMORE | MD | 21212 | |
| JONES, JEFFREY | | 7105 EISENHOWER COURT | | | TEMPLE HILLS | MD | 20748 | |
| JONES, JOYCELYNE | | 100 W CHESTNUT ST | APT 402 | | CHICAGO | IL | 60610-3285 | |
| JONES, LAKIA D. | | 3909 CAMPBELTON RD | H5 | | ATLANTA | GA | 30331 | |
| JONES, LAQUASHA | | 560 LENOX AVE | APT 2E | | NEW YORK | NY | 10037 | |
| JONES, LINDA | | 22 BONMAR CIR | | | AUBURNDALE | MA | 02466-2708 | |
| JONES, LORETTA | | 7305 GRANITE WOODS CT. | | | BALTIMORE | MD | 21244 | |
| JONES, MARSHALL A. | | 48 BUTTSBRIDGE RD | | | CANTERBURY | CT | 06331 | |
| JONES, ROBERT | | 2110 W SUPERIOR STREET | | | CHICAGO | IL | 60612 | |
| JONES, RYAN M. | | 3886 SETON AVENUE | APT 1 | | BRONX | NY | 10466 | |
| JONES, TAMIKA | | 208 W. 141TH ST | APT # 4D | | NEW YORK | NY | 10030 | |
| JONES, TAMISHA N. | | 7009 HIGHVIEW TER | APT 201 | | HYATTSVILLE | MD | 20782-4034 | |
| JONES, TRATINA M. | | 18469 MIDDLEBELT ROAD | | | LIVONIA | MI | 48152 | |
| JONESWEAR | ATTN PRESIDENT OR CEO | JONES APPAREL GROUP, INC. | PO BOX 65522 | | CHARLOTTE | NC | 28265 | |
| JORDACHE ENTERPRISES INC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| JORDAN, ASHLEE C. | | 3515 W. FRANKLIN BLVD | 1N | | CHICAGO | IL | 60624 | |
| JORDAN, CATHERINE | | 53 WINFIELD AVENUE | | | JERSEY CITY | NJ | 07305 | |
| JORDAN, CHELSEA S. | | 13760 MILO RD | | | GARFIELD HEIGHTS | OH | 44125-5269 | |
| JORDAN, DOUGLAS E. | | 7401 EAST MORELAND ROAD | APT 102 | | ANNANDALE | VA | 22003 | |
| JORDAN, LEANAH | | 4405 COVINGTON ST | APT # 3 | | SUITLAND | MD | 20746 | |
| JORDAN, SHAQUASIA L. | | 1481 WASHINGTON AVE | APT 19A | | BRONX | NY | 10456-1948 | |
| JOSE, JESSE | | 570 OCEAN AVE | | | BROOKLYN | NY | 11226 | |
| JOSEPH A COMPANY LLC | ATTN PRESIDENT OR CEO | 99 HOOK RD | SECT. 5 | | BAYONNE | NJ | 07002 | |
| JOSEPH ABBOUD JEANS | ATTN PRESIDENT OR CEO | 530 -7TH AVE. | SUITE 903 | | NEW YORK | NY | 10018 | |
| JOSEPH, CYNTHIA | | 40 LINCOLN ROAD | 5M | | BROOKLYN | NY | 11225 | |
| JOSEPH, DARREN G. | | 35 HOWLAND ST | | | BOSTON | MA | 02121-1705 | |
| JOSEPH, HELEN | C/O ROBERT MORICI | 1399 FRANKLIN STREET | SUITE 202 | | GARDEN CITY | NY | 11530 | |
| JOSEPH, JEAN T. | | 33 FISHER AVENUE | APARTMENT 7E | | WHITE PLAINS | NY | 10601 | |
| JOSEPH, MARCKENLEY | | 12 KAHLER AVE | APT 2 | | MILTON | MA | 02186 | |
| JOSEPH, NADEGE | | 10065 NW 8TH AVENUE | APARTMENT 2 | | MIAMI | FL | 33150 | |
| JOSEPH, NADIA | | 7809 DAVIS STREET | | | MORTON GROVE | IL | 60053-1818 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, NICHOLAS A. | | 33 KENNEBEE STREET | | | MATTAPAN | MA | 02126 | |
| JOSEPH, NOEL | | 3041 S. MICHIGAN | UNIT # 209 | | CHICAGO | IL | 60616 | |
| JOSEPH, PATRICE | | 32 TEMPLE STREET | | | MATTAPAN | MA | 02126 | |
| JOSEPH, PAUL | | 130 EAST 18TH STREET | APT # 2B | | BROOKLYN | NY | 11226 | |
| JOSEPH, PAULA T. | | 120-54 230TH STREET | | | CAMBRIA HEIGHTS | NY | 11411 | |
| JOSEPH, RICARDO | | 15 PINE CONE STREET | | | MIDDLE ISLAND | NY | 11953 | |
| JOSEPH, SAMYRA | | 680 NE 137TH ST | | | MIAMI | FL | 33161-3739 | |
| JOSHI, BHAKTI | | 78 BOBWHITE LANE | | | HICKSVILLE | NY | 11801 | |
| JOSHI-SHRESTHA, NILAM | | 3611 RANDOLPH ROAD | | | SILVER SPRING | MD | 20902 | |
| JOSIAH, AKEELAH | | 1419 CLINTON AVENUE | APARTMENT 2B | | BRONX | NY | 10456 | |
| JOSMO SHOES CORP | ATTN PRESIDENT OR CEO | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | |
| JOUDAIN, STERLIN | | 731 BAYBERRY DRIVE | APT 4 | | LAKE PARK | FL | 33403 | |
| JOURDEN, ELLEN | | 1 KENT STREET | | | DANVERS | MA | 01923 | |
| JOYCE, BERNADETTE | | 4917 GOODNOW ROAD | | | BALTIMORE | MD | 21206 | |
| JOYCE, REBECCA M. | | 16 FAWN RUN | | | ROCKY HILL | CT | 06067 | |
| JP EXPRESS SERVICE INC | ATTN PRESIDENT OR CEO | PO BOX 819 | | | DEER PARK | NY | 11729 | |
| JP LAWN SERVICE CORPORATION | | 49 MAIN STREET | | | OCEANPORT | NJ | 07757 | |
| JP LAWN SERVICES CORP | ATTN PRESIDENT OR CEO | 49 MAIN STREET | | | OCEANPORT | NJ | 07757 | |
| JPMORGAN CHASE BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JR NITES | ATTN PRESIDENT OR CEO | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| JRG APPAREL GROUP CO LTD. | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 317 | | NEW YORK | NY | 10018 | |
| JSK LANDSCAPE & CONSTRUCTION | ATTN PRESIDENT OR CEO | 790 BLOOMFIELD AVE. | BUILDING E | SUITE 1 | CLIFTON | NJ | 07012 | |
| JSK LANDSCAPING | | 790 BLOOMFIELD AVENUE | BUILDING E | SUITE 1 | CLIFTON | NJ | 07012 | |
| JSONG INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 499 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| JUAREZ, MARIA E. | | 6478 NORTH NORTHWEST HIGHWAY | APT 2 | | CHICAGO | IL | 60631 | |
| JUBILEE LIMITED PARTNERSHIP | | 1798 FREBIS AVE | | | COLUMBUS | OH | 43206 | |
| JUBILEE LIMITED PARTNERSHIP | ATTN PRESIDENT OR CEO | DEPT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| JUBILEE-AVENTURA | ATTN PRESIDENT OR CEO | DEPT L-2632 | | | COLUMBUS | OH | 43260 | |
| JUBILEE-HARVARD | ATTN PRESIDENT OR CEO | DEPT L-2632 | | | COLUMBUS | OH | 43260 | |
| JUDYS GROUP INC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 3RD FLOOR | SUITE 309 | NEW YORK | NY | 10018 | |
| JUDYS GROUP INC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 34TH FLOOR | | NEW YORK | NY | 10018 | |
| JUICY COUTURE INC. | ATTN PRESIDENT OR CEO | PO BOX 13866 | | | NEWARK | NJ | 07188-0866 | |
| JULIAN GOLD | ATTN PRESIDENT OR CEO | 4109 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212 | |
| JUN, POX | | 212 S LEONARD LN | | | ARLINGTON HEIGHTS | IL | 60065 | |
| JUNG, KWI C. | | 32 PLEASANT ROAD | | | BROOMALL | PA | 19008 | |
| JUNIOR DRAKE | ATTN PRESIDENT OR CEO | 806 E 60TH STREET | | | LOS ANGELES | CA | 90001 | |
| JUNIOR GALLERY LTD | ATTN PRESIDENT OR CEO | 463 SEVENTH AVE. | 5TH FLOOR | | NEW YORK | NY | 10018-7604 | |
| JUNIOR GALLERY LTD. | ATTN PRESIDENT OR CEO | 463 SEVENTH AVE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| JUNIOR GRAPHICS | ATTN PRESIDENT OR CEO | 126 WHALEPOND ROAD | | | WEST LONG BRANCH | NJ | 07764 | |
| JUNK FOOD CLOTHING CO | ATTN PRESIDENT OR CEO | C/O JUNK FOOD CLOTHING | C/O MJ SOFFEEE COMPANY | PO BOX 2507 | FAYETTEVILLE | NC | 28302-2507 | |
| JUREWICZ,ROBERT | | 315 BONNIE BRAE AVE | | | ITASCA | IL | 60413 | |
| JUSSARA, RAMADAN | | 1591 LEEDS CASTLE DR | | | VIENNA | VA | 22182-5558 | |
| JUSSE, ANTOINE | | 4801 OLIVER ST | | | RIVERDALE | MD | 20737 | |
| JUST ONE LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | ROOM 3701 | | NEW YORK | NY | 10018 | |
| JUST ONE YEAR/CARTERS | ATTN PRESIDENT OR CEO | PO BOX 360924 M | | | PITTSBURGH | PA | 15251 | |
| JUSTIN BLAIR & COMPANY | ATTN PRESIDENT OR CEO | 4500 WEST 31ST STREET | | | CHICAGO | IL | 60623 | |
| JUVENILE DIABETES RESEARCH FOUNDATION | ATTN PRESIDENT OR CEO | 740 BROAD STREET | SUITE 4 | | SHREWSBURY | NJ | 07702 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUVENS INC./CAVIAR | ATTN PRESIDENT OR CEO | 1400 BROADWAY | SUITE 800 | | NEW YORK | NY | 10018 | |
| JUVENS,INC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| J-WORLD | ATTN PRESIDENT OR CEO | 210 S.NEWMAN STREET | | | HACKENSACK | NJ | 07601 | |
| K & A LANDSCAPING | | 8905 SHERIDAN AVENUE | | | CLARENCE | NY | 14031 | |
| K & A LANDSCAPING | ATTN PRESIDENT OR CEO | 8905 SHERIDAN AVENUE | | | CLARENCE | NY | 14031 | |
| K & K TROPHY MART | ATTN PRESIDENT OR CEO | PO BOX 156 | | | LYNDHURST | NJ | 07071 | |
| K BELL | ATTN PRESIDENT OR CEO | DEPT. 5250 | | | LOS ANGELES | CA | 90084-5250 | |
| K HEADWEAR INC | ATTN PRESIDENT OR CEO | FOR KANGOL INC | PO BOX 933738 | | ATLANTA | GA | 31193-3738 | |
| KACZOR, FREDDY A. | | 160 BURGUNDY HILL LANE | | | MIDDLETOWN | CT | 06457 | |
| KADIR, ASHA S. | | 1315 HERSCHELL ST | | | BRONX | NY | 10461-3622 | |
| KAGIAROS, STAVROULA | | 113 LIBERTY AVE | | | SELDEN | NY | 11784 | |
| KAHN LUCAS LANCASTER I. | ATTN PRESIDENT OR CEO | 805 ESTELLE DR | STE 101 | | LANCASTER | PA | 17601 | |
| KAHN LUCAS LANCASTER INC | ATTN PRESIDENT OR CEO | 805 ESTELLE DRIVE | SUITE 101 | | LANCASTER | PA | 17601 | |
| KAINIM, NAIBEL | | 46 BARNES AVENUE | APT # 10 | | WORCESTER | MA | 01605 | |
| KAKURIEV, AVRAHAM | | 75-58 177 STREET | | | FRESH MEADOWS | NY | 11366 | |
| KALAW, KATERINA | | 224 PARK ST | APT C13 | | STONEHAM | MA | 02180-2768 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | ATTN PRESIDENT OR CEO | PO BOX 74566 | | | CHICAGO | IL | 60690-8566 | |
| KAMBISS, JOHN | | 2055 BUFORD DAM ROAD | | | CUMMING | GA | 30041 | |
| KAMBISS, JOHN M. | | 2055 BUFORD DAM ROAD | | | CUMMING | GA | 30041 | |
| KAMELI ALAMEDARI, FARSHAD | | 42 BROOKSDALE RD | | | BRIGHTON | MA | 02135-1858 | |
| KAMIRAN INC | ATTN PRESIDENT OR CEO | MESMERIZE/NICOLE MAX | 2324 SOUTH GRAND AVENUE | | LOS ANGELES | CA | 90007 | |
| KANE, OMAR | | 1259 LELAND AVE | APT C3 | | BRONX | NY | 10472 | |
| KANGOL | ATTN PRESIDENT OR CEO | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| KANGOL HEADWEAR CO. | ATTN PRESIDENT OR CEO | FOR KANGOL INC | 135 S LASALLE | DEPT 2202 | CHICAGO | IL | 60674-2202 | |
| KANGOL HEADWEAR INC. | ATTN PRESIDENT OR CEO | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| KANIEWSKI, MARIANNA K. | | 91 PROSPECT AVENUE | | | BUFFALO | NY | 14201 | |
| KAPLAN, HAROLD T. | | 19 CLARKSON COURT | | | PARAMUS | NJ | 07652 | |
| KAPLAN, JOSEPH | | 610 E 84TH STREET | | | BROOKLYN | NY | 11236 | |
| KAPLAN, MAURY | | 2077 CENTER AVENUE # 20 F | | | FORT LEE | NJ | 07024 | |
| KARAM, BRITTANY N. | | 777 MIDWOOD STREET | | | UNIONDALE | NY | 11553 | |
| KARAN, DONNA | | 599 GOTHAM PARKWAY | | | CARLSTADT | NJ | 07072 | |
| KAREEM, HAMIDA J. | | 5313 ILLINOIS AVE NW | | | WASHINGTON | DC | 20011 | |
| KAREEM, NADIA | | 4639 ROSEWOOD LANE | | | WEST BLOOMFIELD | MI | 48323 | |
| KAREN FLETCHER | ATTN PRESIDENT OR CEO | DBA THE CUCKOOS NEST | 13 PLEASANT STREET | | NEWBURYPORT | MA | 01950 | |
| KAREN MILLER | ATTN PRESIDENT OR CEO | 60 WEST 38TH ST | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| KAREN MILLER | ATTN PRESIDENT OR CEO | 60 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| KARG, MEREDITH H. | | 1091 BRIDGEWAY CIRCLE | APT C | | COLUMBUS | OH | 43220 | |
| KARGBO, BRIAN | | 12126 LIVINGSTON STREET | | | SILVER SPIRING | MD | 20902 | |
| KARGLE, KEVIN M. | | 46 CLEARVIEW AVENUE | | | MERIDAN | CT | 06450 | |
| KARIM, NASIMA | | 19526 LIGHTHOUSE SCENE LANE | | | CYPRESS | TX | 77433 | |
| KARLIN, ROBERT | | 815 RAVENS CREST | | | PLAINSBORO | NJ | 08536 | |
| KARMA KREATIONS LLC | ATTN PRESIDENT OR CEO | 1630 S. GROVE AVE | # B | | ONTARIO | CA | 91761 | |
| KARPIERZ, AGNIESZKA K. | | 15 WEST DIVERSEY AVENUE | | | ADDISON | IL | 60101 | |
| KARRAT, DANIELLE | | 15 ROCKWOOD DR | | | ASHLAND | MA | 01721-1158 | |
| KASIAN, KATERYNA | | 914 WOODLAND PARKWAY | | | WAYNESBORO | PA | 17268 | |
| KASPER | ATTN PRESIDENT OR CEO | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| KASPER DRESS DIV | ATTN PRESIDENT OR CEO | 77 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| KATENDE, CHARLES T. | | 10 HERBERT STREET | APT 2 | | SALEM | MA | 01970 | |
| KATES, WILLIAM R. | | 110 COTTONWOOD STREET | | | JERSEY CITY | NJ | 07305 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE, FOX | | 4551 STRUTFIELD LANE | APT # 4209 | | ALEXANDRIA | VA | 22311 | |
| KATHY JEANNE INC | ATTN PRESIDENT OR CEO | 7 INDUSTRIAL ROAD | | | FAIRFIELD | NJ | 07004 | |
| KATHY VAN ZEELAND,INC. | ATTN PRESIDENT OR CEO | 1 BEL AIR COURT | | | UPPER BROOKVILLE | NY | 11771 | |
| KATSANOS, KONSTANTIA | | 1280 PLANDOME RD | | | MANHASSET | NY | 11030 | |
| KATTEN MUCHIN ROSENMAN LLP | | 575 MADISON AVENUE | | | NEW YORK | NY | 10022-2585 | |
| KATTEN MUCHIN ROSENMAN LLP | ATTN PRESIDENT OR CEO | 575 MADISON AVENUE | | | NEW YORK | NY | 10022-2585 | |
| KATZ, LEONARD | | 7870 STANZA STREET | | | BOYNTON BEACH | FL | 33437 | |
| KATZ, ROBERT C. | | 3777 INDEPENDENCE | | | BRONX | NY | 10463 | |
| KAUFMAN INC. | ATTN PRESIDENT OR CEO | 1440 E. ERIE AVENUE | | | PHILADELPHIA | PA | 19124 | |
| KAUFMAN, DEIDRE | | 16601 JEWEL AVE | | | FLUSHING | NY | 11365-3233 | |
| KAUFMAN, MAX | | 620 FORT WASHINGTON AVE | | | NEW YORK | NY | 10040 | |
| KAUR, INDERJEET | | 340 LOUIS AVE | | | SOUTH FLORAL PARK | NY | 11001-3525 | |
| KAW, MARY | | 4526 40TH STREET | APT 1R | | SUNNYSIDE | NY | 11104 | |
| KAYSER-ROTH CORP | ATTN PRESIDENT OR CEO | PO BOX 890879 | | | CHARLOTTE | NC | 28289-0879 | |
| KAYSER-ROTH CORPORATION | | 102 CORPORATE CENTER BOULEVARD | | | GREENSBORO | NC | 27408 | |
| KAYSER-ROTH CORPORATION | ATTN PRESIDENT OR CEO | CALVIN KLEIN HOSIERY | PO BOX 890879 | | CHARLOTTE | NC | 28289-0879 | |
| KBL GROUP INTERNATIONAL | ATTN PRESIDENT OR CEO | 1407 BROADWAY | UNIT # 6F | | NEW YORK | NY | 10018 | |
| KBL GROUP INTERNATIONAL | ATTN PRESIDENT OR CEO | 1410 BROADWAY | ROOM 703 | | NEW YORK | NY | 10018 | |
| KC NEW YORK | ATTN PRESIDENT OR CEO | 485 7TH AVENUE | SUITE 900 | | NEW YORK | NY | 10018 | |
| KC, TAMANNA | | 30-79 31ST STREET | 30TH AVENUE | | ASTORIA | NY | 11102 | |
| KCNY | ATTN PRESIDENT OR CEO | 485 SEVENTH AVE | SUITE 900 | | NEW YORK | NY | 10018 | |
| KEANE FIRE & SAFETY EQUIPMENT CO., INC. | ATTN PRESIDENT OR CEO | 1500 MAIN STREET | | | WALTHAM | MA | 02154 | |
| KEANE, MARTIN | | 17 LENNON CT | UNIT 21 | | SOUTH BOSTON | MA | 02127-4354 | |
| KEANE, MARTIN | FILENES CORPORATE OFFICES | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| KEARSE, TAMAR | | 108 EAST 56TH STREET | | | BROOKLYN | NY | 11203 | |
| KEBEDE, NEGUSSIE T. | | 8851 GARLAND AVE | APT # 202 | | SILVER SPRING | MD | 20901 | |
| KEBREAU, ANTIONETTE B. | | 3045 COLUMBUS AVE | | | JACKSONVILLE | FL | 32254 | |
| KEECO LLC | ATTN PRESIDENT OR CEO | PO BOX 809207 | | | CHICAGO | IL | 60680-9207 | |
| KEECO, LLC | ATTN PRESIDENT OR CEO | JP MORGAN CHASE | PO BOX 809207 | | CHICAGO | IL | 60680-9207 | |
| KEEFE, ANN | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| KEEFE, ANN M | | 42 W SHORE RD | | | HOLBROOK | MA | 02343 | |
| KEEFE, ANN M. | | 42 W SHORE RD | | | HOLBROOK | MA | 02343-3013 | |
| KEEHAN, MAUREEN | | 9231 AVALON GATES | | | TRUMBALL | CT | 06611 | |
| KEEVER, DALTON, AND JONNSON, INC. | ATTN PRESIDENT OR CEO | 259 LUXOMNI RD. | | | LILBURN | GA | 30247 | |
| KEFCO APPAREL CORP | ATTN PRESIDENT OR CEO | 180 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| KEIP, CARRIE A. | | 1403 PEACH BLOSSOM COURT | | | COLUMBUS | OH | 43204 | |
| KEITH, EBONY N. | | 107-129 EAST 126TH STREET | APT 9C | | NEW YORK | NY | 10035 | |
| KELLEY, DUSTIN J. | | 4030 N. HIGH ST | APT # 38 | | COLUMBUS | OH | 43214 | |
| KELLWOOD | ATTN PRESIDENT OR CEO | FBO EN CHANTE | PO BOX 13815 | | NEWARK | NJ | 07188 | |
| KELLWOOD | ATTN PRESIDENT OR CEO | FBO VINCE | 22827 NETWORK PLACE | | CHICAGO | IL | 60673-1228 | |
| KELLWOOD CO. | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| KELLY SERVICES INC | ATTN PRESIDENT OR CEO | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY, EBONY | | 2159 1ST AVENUE | APARTMENT 1D | | NEW YORK | NY | 10029 | |
| KELLY, LATOYA | | 5363 BLAINE STREE NE | | | WASHINGTON | DC | 20019 | |
| KELLY, MARY T. | | 24 SEVEN SPRINGS LN | APT 106 | | BURLINGTON | MA | 01803-5183 | |
| KELLY, RAPHEAL | | 9123 S CARPENTER ST | | | CHICAGO | IL | 60620-3532 | |
| KELLY, RAY | | 292 ESPLANADE | | | HACKENSACK | NJ | 07601 | |
| KELLY, SHANNON A. | | 1628 ARNOW AVENUE | | | BRONX | NY | 10469 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELSEN INC | ATTN PRESIDENT OR CEO | 40 MARCUS DRIVE | SUITE 101 | | MELVILLE | NY | 11747 | |
| KEMP, DONNA V. | | 11 MARTENS PLACE | | | MOUNT VERNON | NY | 10550 | |
| KEMPER, RANDY | HARRISON SPORTSWEAR,INC | 260 WEST 39 TH 7TH FL. | | | NEW YORK | NY | 10018 | |
| KEN PETRETTI PRODUCTION | ATTN PRESIDENT OR CEO | 33 PARKWAY | | | MAYWOOD | NJ | 07607 | |
| KENDALE # 048 | ATTN PRESIDENT OR CEO | 13899 S.W. 88TH STREET | | | MIAMI | FL | 33186 | |
| KENDALE ASSOC LTD PARTNERSHIP | C/O KIMCO REALTY | ATTN JEAN SHERIDAN | POST OFFICE BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| KENDALE ASSOCIATES | LSE ID # SFLM1153/LSYMS00 | DEPT. 2310 | | | LOS ANGELES | CA | 90084-2310 | |
| KENDALE ASSOCIATES LP | ATTN PRESIDENT OR CEO | LSE ID# SFLM1153/LSYMS00 | DEPT. 2310 | | LOS ANGELES | CA | 90084-2310 | |
| KENDRICK, DAVID | | 3169 DELMAR LANE | | | ATLANTA | GA | 30311 | |
| KENLO INTERNATIONAL CORP | ATTN PRESIDENT OR CEO | 306 5TH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10001 | |
| KEN-MAR FIRE EXTINGUISHER CO | ATTN PRESIDENT OR CEO | 168 LARKFIELD ROAD | | | EAST NORTHPORT | NY | 11731-1894 | |
| KENMARK GROUP | ATTN PRESIDENT OR CEO | 11851 PLANTSIDE DRIVE | | | LOUISVILLE | KY | 40299-6329 | |
| KENNELLY, TERESA | | 95 ROOSEVELT PLACE | | | MINEOLA | NY | 11501 | |
| KENNETH COLE | ATTN PRESIDENT OR CEO | FBO HAGGAR CLOTHING CO | PO BOX 951327 | | DALLAS | TX | 75395-1327 | |
| KENNETH COLE - SHOES | ATTN PRESIDENT OR CEO | 2 EMERSON LANE | | | SECAUCUS | NJ | 07094 | |
| KENNETH COLE PRIVATE | ATTN PRESIDENT OR CEO | 530 7TH AVE. | | | NEW YORK | NY | 10018 | |
| KENNETH COLE PRODUCTION | ATTN PRESIDENT OR CEO | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| KENNETH COLE PRODUCTIONS INC | ATTN PRESIDENT OR CEO | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| KENNETH COLE REACTION | ATTN PRESIDENT OR CEO | 512 SEVENTH AVE. | | | NEW YORK | NY | 10018 | |
| KENNETH COLE/DIV OF HAGGAR CLOTHES | ATTN PRESIDENT OR CEO | PO BOX 951327 | | | DALLAS | TX | 75395-1327 | |
| KENNETH COLE/KIDS HQ. | ATTN PRESIDENT OR CEO | 31 W.34TH ST. | | | NEW YORK | NY | 10001 | |
| KENNETH L. MAUN - TAX ASSESSOR COLLECTOR | | PO BOX 8046 | | | MC KINNEY | TX | 75070-8046 | |
| KENSY, JENNA M. | | 43 PARWOOD DRIVE | | | CHEEKTOWAGA | NY | 14227 | |
| KENT COUNTY WATER | ATTN PRESIDENT OR CEO | AUTHORITY. P.O BOX 192 | 1072 MAIN STREET. | | WEST WARWICK, | RI | 02893 | |
| KENZIE | ATTN PRESIDENT OR CEO | DIV.OF LIZ CLAIBORNE | PO BOX 13866 | | NEWARK | NJ | 07188 | |
| KERN, LAKEISHA Y. | | 2101 S. MICHIGAN | | | CHICAGO | IL | 60616 | |
| KERNISANT, CHRISTINE M. | | 91-50 191 STREET | APT 1B | | HOLLIS | NY | 11423 | |
| KERRIGAN, PAULA | | 296 MAIN ST | APT 2C | | MELROSE | MA | 02176-5260 | |
| KERSHAW, CHAD D. | | 77 LOCUST HILL AVENUE | | | YONKERS | NY | 10701 | |
| KERTIANIS, JENNIFER R. | | 1412 SPRUCEDALE DRIVE | | | BROADVIEW HEIGHTS | OH | 44147 | |
| KESSE, MARGARET | | 861 EAST 163RD STREET | APT 3G | | BRONX | NY | 10459 | |
| KESSLER, MILTON A | | 12560 MAJESTY CIRCLE # 204 | | | BOYNTON BEACH | FL | 33437 | |
| KETTLES, GUNILLA K. | | 885 CONGRESS ST | | | FAIRFIELD | CT | 06825 | |
| KETY, KEKELI K. | | 12642 GREY EAGLE CT. | APT 12 | | GERMANTOWN | MD | 20874 | |
| KEY APPAREL | ATTN PRESIDENT OR CEO | 214 WEST 39TH STREET | SUITE 704 | | NEW YORK | NY | 10018 | |
| KEY APPAREL RESOURCES INC | ATTN PRESIDENT OR CEO | 214 W 39TH STREET | SUITE # 704 | | NEW YORK | NY | 10018 | |
| KEY BLUE PRINT, INC. | ATTN PRESIDENT OR CEO | CORPORATE OFFICE | 195 E. LIVINGSTON AVE. | | COLUMBUS | OH | 43215 | |
| KEYS, FAYE | | 1851 E. 78TH STREET | | | CHICAGO | IL | 60649 | |
| KEYSTONE APPAREL | ATTN PRESIDENT OR CEO | 1407 BROADWAY ROOM 1905 | ROOM 1905 | | NEW YORK | NY | 10018 | |
| KEYSTONE FREIGHT CORP | ATTN PRESIDENT OR CEO | PO BOX 2697 | | | SECAUCUS | NJ | 07096 | |
| KEYSTONE FREIGHT CORPORATION | | 2820 16TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| KEYSTONE PROTECTION | ATTN PRESIDENT OR CEO | 433 INDUSTRIAL DRIVE | | | NORTH WALES | PA | 19454 | |
| KHALAF, AHMED M. | | 9 ASHLAND STREET | | | WORCESTER | MA | 01609 | |
| KHALSA TRADING CO | ATTN PRESIDENT OR CEO | 405 ALISO SE | | | ALBUQUERQUE | NM | 87108 | |
| KHALSA TRADING COMPANY IN C | ATTN PRESIDENT OR CEO | 405 ALISO SE | | | ALBUQUERQUE | NM | 87108 | |
| KHAN, AMIR | | 64 ETNA ST | | | BRIGHTON | MA | 02135-2829 | |
| KHAN, CHANNY | | 93 CURWIN CIR | | | LYNN | MA | 01905-1412 | |
| KHAN, HANIA R. | | 3437 WASHINGTON DRIVE | | | FALLS CHURCH | VA | 22041 | |
| KHAN, MORSALIN | | 88-95 195 PLACE | | | HOLLIS | NY | 11423 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHANAL, BHAGI M. | | 21 ELIZABETH STREET | APT # 2 | | WORCESTER | MA | 01605 | |
| KHANDAKAR, SHAHED | | 2648 FLOWER STREET | | | WESTBURY | NY | 11590 | |
| KHANNA, SANTOSH K. | | 154 MEADOW LANE | | | SECAUCUS | NJ | 07094 | |
| KHAOTIK BLEU | ATTN PRESIDENT OR CEO | 671 SOUTH ANDERSON ST | | | LOS ANGELES | CA | 90023 | |
| KHEAV, IDANG C. | | 29 WINTHROP AVE | | | LAWRENCE | MA | 01843 | |
| KHELF MENS WEAR INC. | ATTN PRESIDENT OR CEO | DBA JOHNNY MAX | 1411 S SANTEE STREET | | LOS ANGELES | CA | 90015 | |
| KHIANTHALAT, JESSYCA | | 100 1ST STREET | 132 | | ROCKVILLE | MD | 20851 | |
| KHONGMANY, RITA | | 117 FREMONT STREET | | | BRIDGEPORT | CT | 06605 | |
| KHOURY, MICHEL I. | | 307 FREMONT STREET | | | PEEKSKILL | NY | 10566 | |
| KHQ INVESTMENT, LLC | ATTN PRESIDENT OR CEO | 31 WEST 34TH STREET | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| KI NYUN CHUNG C/O JCK VENTURES, INC. | ATTN PRESIDENT OR CEO | PO BOX 957208 | | | DULUTH | GA | 30095-9521 | |
| KIANNI, JILA | | 10612 WAYRIDGE DRIVE | | | MONTGOMERY VILLAGE | MD | 20886 | |
| KIBLER, JAMAR C. | | 19601 GUNNERS BRANCH RD | APT M | | GERMANTOWN | MD | 20876 | |
| KIDANE, HEAVEN M. | | 2937 N. ALLEN | B | | CHICAGO | IL | 60618 | |
| KIDS CANT MISS | ATTN PRESIDENT OR CEO | DIV.OF MISS SPORTSWEAR | 117 NINTH STREET | | BROOKLYN | NY | 11215 | |
| KIDS HEADQUARTERS | ATTN PRESIDENT OR CEO | 31 WEST 34TH ST. | | | NEW YORK | NY | 10001 | |
| KIDZ CONCEPTS | ATTN PRESIDENT OR CEO | 1412 BROADWAY | 3RDFLOOR | | NEW YORK | NY | 10018 | |
| KIDZ CONCEPTS LLC | ATTN PRESIDENT OR CEO | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| KIDZONE CLOTHING CO. | ATTN PRESIDENT OR CEO | PO BOX 497 | | | AVENEL | NJ | 07001 | |
| KIK FASHIONS, INC | ATTN PRESIDENT OR CEO | 215 WEST 40TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| KIK, KENT K. | | 5875 S 2ND STREET | | | ARLINGTON | VA | 22204 | |
| KILEY, KAITLYN | | 16 AMES ST | | | QUINCY | MA | 02169-7402 | |
| KIM & CAMI PRODUCTIONS | ATTN PRESIDENT OR CEO | 2950 LEONIS BLVD | | | VERNON | CA | 90058 | |
| KIM, ALINA S. | | 2424 KINGS HWY | APT 2B | | BROOKLYN | NY | 11229 | |
| KIM, HYUN S. | | 314 OLD FORGE CROSSING | | | DEVON | PA | 19333 | |
| KIM, JENNIFER | | 60-20B 194TH ST | | | FRESH MEADOWS | NY | 11365 | |
| KIM, KIMBELEE | | 2023 NW 18TH ST | APT 3 | | MIAMI | FL | 33125 | |
| KIM, NI T. | | 1 DEVLIN WAY | | | LYNN | MA | 01905 | |
| KIM, STANISLAV | | 2747 EAST 22ND STREET | | | BROOKLYN | NY | 11235 | |
| KIMBLE, GREGORY E. | | 94 SYCAMORE AVENUE | | | MOUNT VERNON | NY | 10553 | |
| KINDELL, SHABEAKA | | 1068 WINTHROP ST | APT 7D | | BROOKLYN | NY | 11212 | |
| KING MAKER MARKETING, INC | ATTN PRESIDENT OR CEO | 12 ROUTE 17 NORTH | SUITE 304 | | PARAMUS | NJ | 07652 | |
| KING OF PRUSSIA # 015 | ATTN PRESIDENT OR CEO | 1340 SWEDESFORD ROAD | | | BERWYN | PA | 19312 | |
| KING, ALICE M. | | 5933 LEHMAN DR. | | | BEDFORD HEIGHTS | OH | 44146 | |
| KING, JANET E. | | 221 KINKEL STREET | | | WESTBURY | NY | 11590 | |
| KING, KHANDIS | | 617 HAMPTON DR | | | OXON HILL | MD | 20745-2661 | |
| KING, KING | | 134 BEACH ST. | | | BOSTON | MA | 02111 | |
| KING, KYLE E. | | 2209 PALMER AVE | | | BRONX | NY | 10475 | |
| KING, MARIA Y. | | 11237 COLUMBIA PIKE | | | SILVER SPRING | MD | 20901 | |
| KING, ROMAN | | 5333 S BISHOP ST | | | CHICAGO | IL | 60609-5833 | |
| KINLOCK-WRIGHT, ALBERTA | | 254 RALPH AVE | APT 6A | | BROOKLYN | NY | 11233-2246 | |
| KIRAN, SANA | | 1707 MADISON STREET | APT 2L | | RIDGEWOOD | NY | 11385 | |
| KIRKLAND, BRUCE W. | | 2500 NW 56 AVE | APT 110 | | LAUDERHILL | FL | 33311 | |
| KIRKLAND, CARON J. | | 336 LOCUST AVE | | | PORTCHESTER | NY | 10573 | |
| KIRKLAND, KEYOSHA M. | | 5140 H STREET SE | | | WASHINGTON | DC | 20019 | |
| KIRKLAND, LINDA | | 10304 130TH ST | | | S RICHMOND HILL | NY | 11419-3126 | |
| KISCHE USA LLC | ATTN PRESIDENT OR CEO | 12826 NE 178TH | SUITE B2 | | WOODINVILLE | WA | 98072 | |
| KISCHE USA, LLC | ATTN PRESIDENT OR CEO | 12826 NE 178TH STREET | SUITE B2 | | WOODINVILLE | WA | 98072 | |
| KITCHEN, LILEAH M. | | 38 COOPER STREET | APT 4D | | BROOKLYN | NY | 11207 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KITTRELL, JANAY N. | | 1255 FARADAY PLACE N.E. | | | WASHINGTON | DC | 20017 | |
| KLEIN, JULIE S. | | 1900 LONEY STREET | | | PHILADELPHIA | PA | 19111 | |
| KNAPP, CATHERINE | | 47 FARRAGUT RD | APT 2 | | BOSTON | MA | 02127-1729 | |
| KNEIP, WILLIAM | | 20 W MONTGOMERY AVE | APT 104 | | ARDMORE | PA | 19003 | |
| KNIGHT, ANTHONY L. | | 11014 GREENWICH AVE | | | CLEVELAND | OH | 44105 | |
| KNIGHT, STAN | | 170 W 77TH ST | APT 2A | | NEW YORK | NY | 10024-6916 | |
| KNIT CREATIONS | ATTN PRESIDENT OR CEO | 1213 E 14TH ST | | | LOS ANGELES | CA | 90021 | |
| KNIT WORKS | ATTN PRESIDENT OR CEO | 337 SO. ANDERSON ST. | | | LOS ANGELES | CA | 90033 | |
| KNITCO DBA ED HARDY KNIT | ATTN PRESIDENT OR CEO | 1717 S FIGUEROA ST | | | LOS ANGELES | CA | 90015 | |
| KNITWORKS MANUFACTURING | ATTN PRESIDENT OR CEO | 337 SO.ANDERSON ST. | | | LOS ANGELES | CA | 90033 | |
| KNITWORKS PRODUCTIONS CORP | ATTN PRESIDENT OR CEO | 1400 BROADWAY | SUITE 1209 | | NEW YORK | NY | 10018 | |
| KNOTHE APPAREL GROUP | ATTN PRESIDENT OR CEO | 814 SIXTH AVENUE | | | ASHFORD | AL | 36312 | |
| KNOTHE APPAREL GROUP, INC | ATTN PRESIDENT OR CEO | 814 SIXTH AVENUE | | | ASHFORD | AL | 36312 | |
| KODJOUI, KOSSIVI | | 1 GLENWOOD AVE | | | YONKERS | NY | 10701-2164 | |
| KOELEWYN, KATHERINE A. | | 6 DAWN STREET | | | FAIRFIELD | CT | 06824 | |
| KOEPKE, EMILY A. | | 39 PURITY SPRINGS ROAD | | | BURLINGTON | MA | 01803 | |
| KOKIN | ATTN PRESIDENT OR CEO | 247 WEST 38TH STREET | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| KOKIN HATS | ATTN PRESIDENT OR CEO | 20 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| KOLIC, STANISLAV | | 266 BORN STREET | | | SECAUCUS | NJ | 07094 | |
| KOLLER, ROBERT | | 83 BERKLEY RD | | | WILLIAMSVILLE | NY | 14221 | |
| KOLODZIEJCZAK, MARY | | 71 RAMSHORN RD | | | DUDLEY | MA | 01571-6249 | |
| KOMAR DBA LUXURY | ATTN PRESIDENT OR CEO | PO BOX 0250 | | | BUFFALO | NY | 14240-0250 | |
| KOMAR INTIMATES LLC | ATTN PRESIDENT OR CEO | 171 MADISON AVE | SUITE # 1500 | | NEW YORK | NY | 10016 | |
| KOMAR INTIMATES LLC | ATTN PRESIDENT OR CEO | PO BOX 5227 | | | NEW YORK | NY | 10087-5227 | |
| KOMAR INTIMATES LLC | ATTN PRESIDENT OR CEO | PO BOX 5284 | | | NEW YORK | NY | 10087-5284 | |
| KOMAS, ROBERT J. | | 20 MANHATTAN DRIVE | | | BRICK | NJ | 08723 | |
| KOMDJEU, DIEUDONNE K. | | 436 NORTH SUMMIT AVENUE | NO. 204 | | GAITHERSBURG | MD | 20877 | |
| KOMEX INTERNATIONAL, INC | ATTN PRESIDENT OR CEO | 736 EAST 29TH STREET | | | LOS ANGELES | CA | 90011-2014 | |
| KON, CHRISTOPHER | | 400 RUE STINSON | | | ST. LAURENT | QC | H4N 2E9 | CANADA |
| KONE INC. | ATTN PRESIDENT OR CEO | ONE KONE COURT | PO BOX 429 | | MOLINE | IL | 61266-0429 | |
| KONE INCORPORATED | ATTN PRESIDENT OR CEO | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONE, INC | | 1800 PARKVIEW BLVD. | | | LOMBARD | IL | 60148 | |
| KONE, INC | | 1800 SANDY PLAINS PKWY | SUITE 200 | | MARIETTA | GA | 30066 | |
| KONE, INC | | 47-36 36TH STREET | | | NEW YORK | NY | 11101 | |
| KONE, INC | | 47-36TH STREET | | | LONG ISLAND CITY | NY | 11101-1800 | |
| KONE, INC | | ONE KONE COURT | | | MOLINE | IL | 61265 | |
| KONE, INC | | ONE NEW BOSTON DRIVE | | | CANTON | MA | 02021 | |
| KONE, MOHAMED L. | | 1314 MERRIAM AVENUE | APARTMENT 5B | | BRONX | NY | 10452 | |
| KONINI, VERTA | | 10 STEARNS RD | APT 2 | | WEST ROXBURY | MA | 02132 | |
| KONTAC US INTL | ATTN PRESIDENT OR CEO | 10 MAPLE ST | 2ND FLOOR | | PORT JEFFERSON | NY | 11050 | |
| KOOK & SON INC. | ATTN PRESIDENT OR CEO | 19-21 COOK STREET | | | JERSEY CITY | NJ | 07306 | |
| KOPILEVICH, IGOR | | 25 SACO ST | | | NEWTON | MA | 02464-1339 | |
| KOSTOPOULOS, KRISTINA | | 310 WEST 94TH STREET | APT 5C | | NEW YORK | NY | 10025 | |
| KOTHARI, MIGUELA S. | | 27019 ARROW BROOK WAY | | | WESLEY CHAPEL | FL | 33544 | |
| KOTOVA, ANA | | 1559 JENNIFER CT | APT C | | COLUMBUS | OH | 43232-1636 | |
| KOUAKOU, PAULINE A. | | 959 CLOPPER RD | APT B1 | | GAITHERSBURG | MD | 20878 | |
| KOUPER INDUSTRIES LTD | ATTN PRESIDENT OR CEO | PO BOX 187 | | | CHAMPLAIN | NY | 12919 | |
| KOWALEWSKY, DANIELLE L. | | 7748 STANLAKE COURT | | | COLUMBUS | OH | 43235 | |
| KRAFT FOODS INTERNATIONAL, INC | ATTN PRESIDENT OR CEO | PO BOX 13445 | | | NEWARK | NJ | 07188-0445 | |
| KRAFT ROOFING CO., INC. | ATTN PRESIDENT OR CEO | 14 HIGGINS DRIVE | | | VERNON | NJ | 07462 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRANITZ, MARVIN | | 300 FRIES RD APT 348 | | | TONAWANDA | NY | 14150 | |
| KRANITZ, MARVIN R. | | 300 FRIES ROAD | APT 348 | | TONAWANDA | NY | 14150 | |
| KRASTEVA-DIMITROVA, VALENTINA S. | | 924 EAST LAKE DRIVE | | | MARIETTA | GA | 30062 | |
| KRATKA, SAUL | | 1311 WOODCREST ROAD | | | WEST PALM BEACH | FL | 33417 | |
| KRAUS COMMERCIAL ROOFING, INC. | ATTN PRESIDENT OR CEO | 7036A EASTON ROAD | | | PIPERSVILLE | PA | 18947 | |
| KRAUSE, VIRGINIA | | 2341 VOLANTE PLACE | | | WESTBURY | NY | 11590 | |
| KRAVCHUKIENE, EUGENIJA | | 1095 ROCK CREEK | | | NORCROSS | GA | 30093 | |
| KRAZY KAT SPORTSWEAR | ATTN PRESIDENT OR CEO | 100 TRIANGLE BLVD. | | | CARLSTADT | NJ | 07072 | |
| KREFT, PAUL | | 12 EISENHOWER DR | | | DUDLEY | MA | 01571-6073 | |
| KREMER, DONALD | | 1963 MICHIGAN AVE | | | OLEAN | NY | 14760 | |
| KREPULEC, LESZEK | | 558 COMSTOCK AVENUE | | | ELMHURST | IL | 60126 | |
| KRG ENTERPRISES,INC. | ATTN PRESIDENT OR CEO | 9901 BLUE GRASS ROAD | | | PHILADELPHIA | PA | 19114 | |
| KRICHEVSKAYA, LARISA | | 868 EAST 7TH STREET | APT 6B | | BROOKLYN | NY | 11230 | |
| KRIEG, PORSCHA A. | | 6834 WHITIE CHAPEL COURT | | | COLUMBUS | OH | 43229 | |
| KROCHMAL, LEATRICE | | 73 OCEAN AVE | | | SALEM | MA | 01970-4640 | |
| KROGSTAD, ANDREW | | 424 WESTMINSTER PLACE | | | LODI | NJ | 07644 | |
| KROMA PRINTING INDUSTRIES CORP | ATTN PRESIDENT OR CEO | 875 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10001 | |
| KRONOS | | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| KRONOS | ATTN PRESIDENT OR CEO | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| KRONOS | ATTN PRESIDENT OR CEO | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRUG, ASHLEY L. | | 69-60 181 STREET | | | FRESH MEADOWS | NY | 11365 | |
| KRUPA, GEORGE R. | | 15 MOLSICK ROAD | | | SEYMOUR | CT | 06483 | |
| KULAKOWSKI, KRISTEN L. | | 43 PRINCETON STREET | | | DANVERS | MA | 01923 | |
| KULESZ, KRISTINE | | 236 JERSEY AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| KULNIG, STEPHANIE A. | | 206 TALCOTT ROAD | | | PARK RIDGE | IL | 60068 | |
| KUMASSAH, RODNEY A. | | 230 W SUMNER AVE | APT 73 | | ROSELLE PARK | NJ | 07204-1238 | |
| KUO, CHAO H. | | 639 CRESTWYCK DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| KUPCHA, IRINA | | 514 SHERMAN STREET | | | CANTON | MA | 02021 | |
| KUPERHAND, INC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| KURCHAK, IRYNA | | 360 NEPONSET ST | UNIT 507 | | CANTON | MA | 02021 | |
| KURTEV, KURTI S. | | 195 PLEASANT ST | APT 702 | | MALDEN | MA | 02148-4815 | |
| KURTEVA, DONNA P. | | 195 PLEASANT ST | APT 702 | | MALDEN | MA | 02148-4815 | |
| KUSHNER, MARCIA | | 230 TRAVERS CIRCLE | UNIT D | | AMHERST | NY | 14228 | |
| KUSSIN, ZACHARY L. | | 33 RECTOR STREET | NO. 8 | | NEW YORK | NY | 10006 | |
| KUTE KIDDIE | ATTN PRESIDENT OR CEO | FOR S. ROTHSCHILD & CO. | PO BOX 34744 | | NEWARK | NJ | 07189-4744 | |
| KUTE KIDDIE/ S. ROTHSCHILD | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| KUTSAK, TATIANA | | 1095 E 15TH STREET | APT 3-D | | BROOKLYN | NY | 11230 | |
| KVM INTL FASHIONS LTD | ATTN PRESIDENT OR CEO | 922 W VENICE BLVD | | | LOS ANGELES | CA | 90015 | |
| KWDZ MANUFACTURING LLC | ATTN PRESIDENT OR CEO | 337 S ANDERSON STREET | | | LOS ANGELES | CA | 90033 | |
| KYER, ROBERT | | 734 S MAIN ST | | | RANDOLPH | MA | 02368-5542 | |
| KYMINAS, IRENE | | 6 DEMOREE TERRACE | | | PEABODY | MA | 01960 | |
| L & J ACCESSORIES | ATTN PRESIDENT OR CEO | 140 CANDACE DR | | | MAITLAND | FL | 32751 | |
| L & J BRIDAL BOUTIQUE | ATTN PRESIDENT OR CEO | 50 QUEEN STREET EAST | | | BRAMPTON | ON | L6V 1A2 | CANADA |
| L & LEUNG LEATHERWARE LIMITED | ATTN PRESIDENT OR CEO | 320 FIFTH AVE | SUITE 600 | | NEW YORK | NY | 10001 | |
| L. FRIEDLAND AND M. FRIEDLAND | ATTN PRESIDENT OR CEO | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | |
| L.& LEUNG LEATHERWARE | ATTN PRESIDENT OR CEO | 320 5TH AVE. | | | NEW YORK | NY | 10001 | |
| L.C. LIBRA, LLC | ATTN PRESIDENT OR CEO | PO BOX 13866 | | | NEWARK | NJ | 07188-0866 | |
| L.G.B. INC. | ATTN PRESIDENT OR CEO | 8735 DEAD STICK ROAD | | | SAN DIEGO | CA | 92154 | |
| L.P. HEATING & A/C CO. INC. | ATTN PRESIDENT OR CEO | 18963 BONANZA WAY | | | GAITHERSBURG | MD | 20879 | |
| L.P. HEATING & A/C CO., INC. | | 18963 BONANZA WAY | | | GAITHERSBURG | MD | 20879 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LA BELLA BORSA | ATTN PRESIDENT OR CEO | 1385 BROADWAY | 24TH FLOOR | | NEW YORK | NY | 10018 | |
| LA FEMME FASHION | ATTN PRESIDENT OR CEO | 1401 E 20TH ST | | | LOS ANGELES | CA | 90011 | |
| LA FEMME/VENUS ENTERPRISES | ATTN PRESIDENT OR CEO | 199 EILEEN DR. | | | CEDAR GROVE | NJ | 07009 | |
| LA FINANCE | ATTN PRESIDENT OR CEO | 8141 E. 2ND STREET | SUITE 603 | | DOWNEY | CA | 90241 | |
| LA FIORENTINA | ATTN PRESIDENT OR CEO | 15 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| LA MAMBA LLC | ATTN PRESIDENT OR CEO | 337 SOUTH ANDERSON STREET | | | LOS ANGELES | CA | 90033 | |
| LA REINE BRIDAL | ATTN PRESIDENT OR CEO | 20-22 HIGH STREET | | | WALTHAM | MA | 02453 | |
| LA ROBE BY LEAH INC. | ATTN PRESIDENT OR CEO | 1692 CENTRAL PARK AVE. | | | YONKERS | NY | 10710 | |
| LA ROSE | ATTN PRESIDENT OR CEO | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| LA STRADA FASHIONS | ATTN PRESIDENT OR CEO | 930 LOUIS DRIVE | | | WARMINSTER | PA | 18974 | |
| LABBE, RICHARD J. | | 239 GLEN ST | UNIT 4B | | NEW BRITAIN | CT | 06051 | |
| LABOR READY | | 2976 WEST BROAD STREET | | | COLUMBUS | OH | 43204 | |
| LABOR READY INC. | ATTN PRESIDENT OR CEO | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY SOUTHEAST,INC. | ATTN PRESIDENT OR CEO | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY, INC. | ATTN PRESIDENT OR CEO | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| LABORATORY CORPORATION OF AMERICA HOLDINGS | ATTN LAW DEPT | 531 SOUTH SPRING STREET | | | BURLINGTON | NC | 27215 | |
| LABROAD, MARY | | 58 TEN HILLS ROAD | | | SOMERVILLE | MA | 02145 | |
| LACHANCE, ROBYN | | 51 HIMOOR CIR | | | RANDOLPH | MA | 02368-2433 | |
| LADOUCEUR, MARIE L. | | 310 TALBOT AVE | APT 3 | | DORCHESTER | MA | 02124 | |
| LADOUCEUR, MARIE S. | | 310 TALBOT AVE APT. 3 | | | DORCHESTER | MA | 02124 | |
| LADSON, ANGIE M. | | 5040 S WOODLAWN AVE | APT 1N | | CHICAGO | IL | 60615-2829 | |
| LAFAYETTE 148 | ATTN PRESIDENT OR CEO | 148 LAFAYETTE STREET | 2ND FLOOR | | NEW YORK | NY | 10013 | |
| LAFAYETTE 148 NEW YORK | ATTN PRESIDENT OR CEO | 148 LAFAYETTE STREET | | | NEW YORK | NY | 10013 | |
| LAFONTANT, JOHNATTAN | | 1800 ALBERMARLE RD | APT E2 | | BROOKLYN | NY | 11226-8027 | |
| LAFORTE, RUTH | | 83-09 TALBOT STREET | APT 1H | | KEW GARDENS | NY | 11415 | |
| LAFORTE, RUTH | | 83-09 TALBOT STREET APT H | | | KEW GARDENS | NY | 11415 | |
| LAGATELLA, THOMAS V. | | 10 PARKER DR. | | | MAHOPAC | NY | 10541 | |
| LAGRECA, JEANETTE C. | | 370 GORGE ROAD | 2ND FLOOR | | CLIFFSIDE PARK | NJ | 07010 | |
| LAGUARDIA, MICKEY | | 2024 78TH ST | # 2D | | BROOKLYN | NY | 11214 | |
| LAGUNA MILANES, JAVIER | | 9565 SW 24TH STREET | APT 208 | | MIAMI | FL | 33165 | |
| LAHOOTI, FEREIDOON | | 3334 DURKIN CIRCLE | | | DUBLIN | OH | 43017 | |
| LAKE, CHRISTOPHER | | 46 MAPLE CT | | | CALUMET CITY | IL | 60409 | |
| LAKESIDE ROOFING & EXTERIORS | ATTN PRESIDENT OR CEO | 36 W. INDUSTRIAL RD | | | ADDISON | IL | 60101 | |
| LALOO, SUSAN K. | | 47472 SHARPSKIN ISLAND SQUARE | | | STERLING | VA | 20165 | |
| LALSHETH, MOHMEDKADIR G. | | 11207 91ST AVE | 2ND FL | | S RICHMOND HILL | NY | 11418-3002 | |
| LAMA, DAWA G. | | 45-24 40TH STREET | APARTMENT 3R | | SUNNYSIDE | NY | 11104 | |
| LAMAR COMPANIES | ATTN PRESIDENT OR CEO | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMBERT, ARLETTE | | 290 ANDERSON ST | APT 4K | | HACKENSACK | NJ | 07601 | |
| LAMBERT, JOLENE S. | | 89 CHESTNUT ST | | | RANDOLPH | MA | 02368 | |
| LAME, ALKETA | | 175 COTTAGE ST | APT 303 | | CHELSEA | MA | 02150-3311 | |
| LAMONT, JOHN | | 20 SEAMAN AVE | APT 2E | | NEW YORK | NY | 10034 | |
| LAMPI, KAREN N. | | 206 WOODHOLLOW DRIVE | | | MARLTON | NJ | 08053 | |
| LAMPLEY, KATRICE D. | | 784 MAGNOLIA WAY | APT 1205 | | ATLANTA | GA | 30314-3546 | |
| LAMPTEY, RAMATU O. | | 190 PILGRIM AVE | | | WORCHESTER | MA | 01604-4750 | |
| LAMPTEY, YUSIF O. | | 190 PILGRIM AVE | | | WORCESTER | MA | 01604-4750 | |
| LANCASTER, ABRAHAM | | PO BOX 30581 | | | WORCESTER | MA | 01603 | |
| LANCO APPAREL LLC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| LAND N SEA INC | ATTN PRESIDENT OR CEO | 1375 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| LANDAU, ADRIENNE | | 519 EIGHTH AVENUE | 21ST FLOOR | | NEW YROK | NY | 10018 | |
| LANDES | ATTN PRESIDENT OR CEO | 400 ST-VALLER | | | GRANBY, QUE' | QC | J2G 7Y4 | CANADA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANDOR & HAWA USA, LTD | ATTN PRESIDENT OR CEO | DEPT 6026 | | | CAROL STREAM | IL | 60122-6026 | |
| LANDRY, JENNIFER R. | | 283 WINTER STREET | | | NORWOOD | MA | 02062 | |
| LANDRY, LISA | | 283 WINTER ST | | | NORWOOD | MA | 02062-1324 | |
| LANDSMARK, MICHAEL A. | | 140 CLARKSON | APT 3G | | Brooklyn | NY | 11226-2087 | |
| LANE, BRANDON J. | | 216 MADISON STREET | APT# 2 | | HOBOKEN | NJ | 07030 | |
| LANE, PATTI | | 448 COUNTY ROAD | NO. 5030 | | LEONARD | TX | 75452 | |
| LANE, VINCENT N. | | 1783 COMMONWEALTH AVE | | | MERRICK | NY | 11566 | |
| LANES FLOOR COVERINGS AND INTERIORS, INC | ATTN PRESIDENT OR CEO | 30 WEST 26TH STREET | 6TH FLOOR | | NEW YORK | NY | 10010 | |
| LANFORD, SHANIQUA A. | | 136 53RD STREET SE | | | WASHINGTON | DC | 20019 | |
| LANG, JARED | | 1610 NOTRE DAME QUEST | SUITE 132 | | MONTREAL | QC | H3J 1MI | CANADA |
| LANGAN ENGINEERING & ENVIRONMENTAL SERVICES | ATTN PRESIDENT OR CEO | BOX 512588 | | | PHILADELPHIA | PA | 19175-2588 | |
| LANGSTON-JONES, ALICE F. | | 3001 S MICHIGAN AVE | UNIT 1107 | | CHICAGO | IL | 60616-3152 | |
| LANIER, UTEPSIE | | 77 TERRACE AVE | APT 2J | | HEMPSTEAD | NY | 11550 | |
| LANIGAN, THELMA | | 20 BEECH AVENUE | | | CRANSTON | RI | 02910-5505 | |
| LAPIERRE, STEVEN A | | 3 WALNUT HILL LANE | | | SHREWSBURY | MA | 01545 | |
| LAPLANCHE, MARIE Y. | | 2808 ATLANTA DR | | | SILVER SPRING | MD | 20906 | |
| LARA, JANINE A. | | 1200 NE MIAMI GARDENS DR | APT 803W | | NORTH MIAMI BEACH | FL | 33179-4740 | |
| LARA, MARIA | | 614 CORTLAND STREET | | | PERTH AMBOY | NJ | 08861 | |
| LARGE GROUP - HARTFORD LIFE INSURANCE CO | ATTN PRESIDENT OR CEO | PO BOX 8500-3690 | | | PHILADELPHIA | PA | 19178-3690 | |
| LAROSA CIVIL DESIGN, INC. | ATTN PRESIDENT OR CEO | 16917 HARRIERRIDGE PLACE | | | LITHIA | FL | 33547 | |
| LARRY HANSEL CLOTHING LLC | ATTN PRESIDENT OR CEO | 1231 S. GERHART AVE | | | COMMERCE | CA | 90022 | |
| LARRY LEVINE/ ROTHCHILD | ATTN PRESIDENT OR CEO | DIV S. ROTHCHILD & CO | PO BOX 10005 | | NEW YORK | NY | 10259 | |
| LARRY LEVINE/S. ROTHSCHILD & CO. | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| LARSTRAND CORP. , AGENT | ATTN PRESIDENT OR CEO | 22 EAST 65TH STREET | | | NEW YORK | NY | 10021 | |
| LASTRA, JESSICA A. | | 17542 HENRY ST | | | LANSING | IL | 60438-2049 | |
| LASWAY, SANDRA P. | | 4889 KINGSHILL DR | | | COLUMBUS | OH | 43229-6242 | |
| LATICO | ATTN PRESIDENT OR CEO | 321 PALMER ROAD | SUITE A | | DENVILLE | NJ | 07834 | |
| LATICO LEATHERS | ATTN PRESIDENT OR CEO | 321 PALMER ROAD | SUITE A | | DENVILLE | NJ | 07834 | |
| LATIQUE HANDBAGS | ATTN PRESIDENT OR CEO | 250 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| LATORRE, NARCISO | | 673 HUNTER AVE | | | PERTH AMBOY | NJ | 08861 | |
| LATTIMORE, ALIA J. | | 610 OLDEN N. CHURCH DR. | | | WESTERVILLE | OH | 43081 | |
| LATTIMORE, DESHEANIA A. | | 565 WELLS ST | APT # 1406 | | ATLANTA | GA | 30312 | |
| LATZ INC. | ATTN PRESIDENT OR CEO | 65 PIERMONT ROAD | | | TENAFLY | NJ | 07670 | |
| LAU, YEM | | 131 CLARK ST | | | NEWTON | MA | 02459 | |
| LAUNDRY DIV. OF SUPREME INTL CORP. | ATTN PRESIDENT OR CEO | PO BOX 277017 | | | ATLANTA | GA | 30384-7017 | |
| LAUREANO, DENISE | | 19 MSGR REYNOLDS WAY | APT 258 | | BOSTON | MA | 02118 | |
| LAUREN HANSEN | ATTN PRESIDENT OR CEO | 512 7TH AVE. | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| LAUREN SPENCER | ATTN PRESIDENT OR CEO | 40 CLAIREDAN DRIVE | | | COLUMBUS | OH | 43065 | |
| LAW OFFICE OF JOSEPH L. MECCA, JR. ATTORNEY AT LAW | ATTN PRESIDENT OR CEO | 87 SOUTH FARVIEW AVENUE | PO BOX 384 | | PARAMUS | NJ | 07652 | |
| LAWANG, JA LAWT | | 34-41 77TH STREET | APT 321 | | JACKSON HEIGHTS | NY | 11372 | |
| LAWRENCE AND MELVIN FRIEDLAND | | 22 EAST 66TH ST | | | NEW YORK | NY | 10021 | |
| LAWRENCE REIN MUSIC STUDIO, INC. | | 44 SPRINGDALE CIRCLE | | | PALM SPRINGS | FL | 33461 | |
| LAWRENCE, ALTHEA C. | | 174 MACON ST | APT 3F | | Brooklyn | NY | 11216 | |
| LAWRENCE, TRENT S. | | 718 WEST 50TH STREET | | | CHICAGO | IL | 60609 | |
| LAWSON SOFTWARE AMERICAS INC | ATTN PRESIDENT OR CEO | PO BOX 2395 | | | CAROL STREAM | IL | 60132-2395 | |
| LAWSON, JANINE F. | | 950 EAST 4TH WALK | 8L | | NEW YORK | NY | 10009 | |
| LAWSON, JOVON R. | | 4217 E CAPITOL ST SE | APT 202 | | WASHINGTON | DC | 20019-4476 | |
| LAYTE, LOIS | | 10 GEORGE ST | | | OXFORD | MA | 01540-2304 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAZ PARKING | ATTN PRESIDENT OR CEO | 15 LEWIS STREET | | | HARTFORD | CT | 06103 | |
| LAZANO, WILLIAM F. | | 121 SOUTH BROADWAY | | | WHITE PLAINS | NY | 10605 | |
| LAZARE, MELISSA T. | | 17123 FOCH BLVD | | | JAMAICA | NY | 11434-2227 | |
| LAZZARONI USA CORP | ATTN PRESIDENT OR CEO | 299 MARKET ST | SUITE 160 | | SADDLE BROOK | NJ | 07663 | |
| LC LIBRA, LLC | ATTN WILLIAM L. MCCOMB | 1441 BROADWAY | | | NEW YORK | NY | 10018 | |
| LC SLEEPWEAR | ATTN PRESIDENT OR CEO | PO BOX 347022 | | | PITTSBURGH | PA | 15251 | |
| LC SLEEPWEAR | ATTN PRESIDENT OR CEO | PO BOX 347022 | | | PITTSBURGH | PA | 15251-4002 | |
| LCI HOLDINGS INC | ATTN PRESIDENT OR CEO | FOR LIZ CLAIBORNE ACCESSORIES | PO BOX 70675 | | CHICAGO | IL | 60673 | |
| LE PIANE, PIETRO | | 463 KATAN AVE | | | STATEN ISLAND | NY | 10308 | |
| LE SUIT | ATTN PRESIDENT OR CEO | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| LE TOP A DIV OF C. K. ENTERPRISES | ATTN PRESIDENT OR CEO | 2975 TECHNOLOGY COURT | | | RICHMOND | CA | 94806 | |
| LE, AMANDA S. | | 64 WHITING STREET | APT # 2 | | LYNN | MA | 01902 | |
| LE, NHI P. | | 4171 MC CLOSKEY COURT | | | CHANTILLY | VA | 20151 | |
| LEACH, DAMIEN J. | | 3961 WASHINGTON STREET | APT 2R | | ROSLINDALE | MA | 02131 | |
| LEACH, LYNNE | | 81 GRANITE ST | | | MEDFIELD | MA | 02052-3320 | |
| LEADERS MAGAZINE, INC. | ATTN PRESIDENT OR CEO | 59 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| LEAK, DESHANAE | | 101 WEST 90TH STREET | APT 11G | | NEW YORK CITY | NY | 10024 | |
| LEAK, PHOEUTH | | 51 NEW PARK ST | APT 2 | | LYNN | MA | 01905-1626 | |
| LEAK, SOPHEA | | 51 NEWPARK ST | | | LYNN | MA | 01905-1626 | |
| LEAK, SYLVIA E. | | 5 N. WABASH | APT 1504 | | CHICAGO | IL | 60602 | |
| LEAKE, TIMOTHY D. | | 712 AMBER PLACE NW | | | ATLANTA | GA | 30331 | |
| LEASENET GROUP LLC | | 2361 MORSE RD | NC1N07 | | COLUMBUS | OH | 43229 | |
| LEASENET GROUP, LLC | | 2361 MORSE RD | | | COLUMBUS | OH | 43229 | |
| LEATHER MASTER, INC. | ATTN PRESIDENT OR CEO | 455 N. OTTOWA STREET | | | JOLIET | IL | 60432 | |
| LEATHEROCK INTERNATIONAL INC. | ATTN PRESIDENT OR CEO | 5285 LOVELOCK STREET | | | SAN DIEGO | CA | 92110 | |
| LEATHERWORKS BY ARTURO INC. | ATTN PRESIDENT OR CEO | 153 WEST 27TH STREET | SUITE 709 | | NEW YORK | NY | 10001 | |
| LEBLANC, DIANNE M. | | 9 GRANT PL | | | WALTHAM | MA | 02451-4406 | |
| LEBOVITZ, BRAD A. | | 9744 NORTH DEE ROAD | | | DES PLAINS | IL | 60016 | |
| LEBRON, LESVIA D. | | 3641TURTLE RUN BLVD. | APT 932 | | CORAL SPRING | FL | 33067 | |
| LECLAIR, RYAN | | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 | |
| LEDESMA, MARIA | | 487 PALISADE AVENUE | APT 4 | | JERSEY CITY | NJ | 07307 | |
| LEDESMA, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| LEE COBB | ATTN PRESIDENT OR CEO | 415 W. MAPLE STREET | | | KALAMAZOO | MI | 49001 | |
| LEE, BRIAN M. | | 196-23 56TH AVE | 2ND FLOOR | | FRESH MEADOWS | NY | 11365 | |
| LEE, ELLA Y. | | 6419 212TH ST | | | OAKLAND GARDENS | NY | 11364-2124 | |
| LEE, JAMES A. | | 440 WALBURTON AVE | APT 2 J | | YONKERS | NY | 10701 | |
| LEE, JASON | | 19 SCHENCK AVE | APT 2H | | GREAT NECK | NY | 11021 | |
| LEE, JASON A. | | 4 TUPELO STREET | | | ROXBURY | MA | 02119 | |
| LEE, JENARD A. | | 3670 HAYES STREET, NE | | | WASHINGTON | DC | 20019 | |
| LEE, KENYA M. | | 2333 5TH AVE | APT 17A | | NEW YORK | NY | 10037-1606 | |
| LEE, SASHA Y. | | 6650 ALLISTER WAY | # 119 | | COLUMBER | OH | 43235 | |
| LEE, SHAQUANA T. | | 1720 UNIVERSITY AVE | APT 4A | | BRONX | NY | 10453 | |
| LEED INDUSTRIES CORP. | ATTN PRESIDENT OR CEO | 114 PEARL STREET | | | PORT CHESTER | NY | 10573 | |
| LEEK, LAKEISHA N. | | 1028 BOHLAND AVE | | | BELLWOOD | IL | 60104-2345 | |
| LEEMAN DESIGNS | ATTN PRESIDENT OR CEO | 225 CROSSWAYS PARK DR. | | | WOODBURY | NY | 11797-2083 | |
| LEES CARPETS | ATTN PRESIDENT OR CEO | MOHAWK FACTORING INC. | PO BOX 91157 | | CHICAGO | IL | 60693-1157 | |
| LEE-YIWEN, YVONE | | 168-11 69TH AVE | | | FRESH MEADOWS | NY | 11365 | |
| LEG APPAREL | ATTN PRESIDENT OR CEO | 366 5TH AVENUE, 6TH | 6TH FLOOR | | NEW YORK | NY | 10001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEG RESOURCE INC | ATTN PRESIDENT OR CEO | 350 FIFTH AVENUE | SUITE 2207-09 | | NEW YORK | NY | 10118 | |
| LEG RESOURCE INC. | ATTN PRESIDENT OR CEO | EMPIRE STATE BUILDING | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 | |
| LEGIER, MARIA A. | | 82 MANHATTAN AVENUE | NO. 5 | | JERSEY CITY | NJ | 07307 | |
| LEISURE MERCHANDISING CORP. | ATTN PRESIDENT OR CEO | 105 NORTHFIELD AVE. | | | EDISON | NJ | 08837 | |
| LEMAR, ANDREA | | 6 STAFFORD ST | | | ROXBURY | MA | 02119-2109 | |
| LEMBO-EMMONS, MARY A. | | 1 CATALPA ST | | | WAKEFIELD | MA | 01880-2510 | |
| LEMIEUX, SCOTT J. | | 14 CAROLINE ST | | | AUBURN | MA | 01501-1502 | |
| LEMON GRASS | ATTN PRESIDENT OR CEO | C/O VEECO | 6801 WEST SIDE AVENUE | | NORTH BERGEN | NJ | 07047 | |
| LEMOS, STEPHANIE M. | | 33 APPLETON ST | | | ARLINGTON | MA | 02476-5919 | |
| LEMUS, CYNTHIA B. | | 129 CHESTER STREET | | | HARTFORD | CT | 06114 | |
| LEMYZHANSKA, LARYSA | | 390 HAWTHORNE AVENUE | | | YONKERS | NY | 10705 | |
| LEMYZHASKA, LARYSA | | 390 HAWTHORNE AVENUE | | | YONKERS | NY | 10705 | |
| LENA, MAUREEN | | 44-44TH ST | | | ISLIP | NY | 11751 | |
| LEN-CO LUMBER COMPANY | | 1445 SENECA STREET | | | BUFFALO | NY | 14210 | |
| LENNON, HUBERT T. | | 3509 SILVER PARK DRIVE | 404 | | SUITLAND | MD | 20746 | |
| LENNOX INDUSTRIES INC. | ATTN PRESIDENT OR CEO | 3511 NE 22ND AVENUE | | | FT LAUDERDALE | FL | 33308-6226 | |
| LENNOX NAS | | 3511 NE 22ND AVENUE | SUITE 300 | | FT. LAUDERDALE | FL | 33308 | |
| LENOR ROMANO | ATTN PRESIDENT OR CEO | 20 W.55TH ST | | | NEW YORK | NY | 10019 | |
| LENSCRAFTERS , INC. | LEASE ADMINISTRATION | ATTN TYRA RICE | 4000 LUXOTTICA PLACE | | MASON | OH | 45040 | |
| LENSSA, KADIJA G. | | 5940 14TH ST, NW | APT 203 | | WASHINGTON | DC | 20011 | |
| LEOBER PADRON | | 3410 W. BEACH ST | | | TAMPA | FL | 33607 | |
| LEON MAX INC | ATTN PRESIDENT OR CEO | 3100 NEW YORK DRIVE | | | PASADENA | CA | 91117 | |
| LEON MAX,INC. | ATTN PRESIDENT OR CEO | 3100 NEW YORK DRIVE | | | PASADENA | CA | 91107 | |
| LEON, MARIA | | 1630 SW 97TH PL | | | MIAMI | FL | 33165 | |
| LEONARD, KIRBY A. | | 8925 S HARPER AVE | | | CHICAGO | IL | 60619-7107 | |
| LEONARD, LUCAS M. | | 1055 W. 104TH STREET | | | CHICAGO | IL | 60643 | |
| LEONE, ANN M., EXECUTRIX | | 38 EAST VINCENT STREET | | | ELMSFORD | NY | 10523 | |
| LEPITO, JOHN | STATE MARSHAL-HARTFORD COUNTY | 69 WALNUT STREET | PO BOX 305 | | NEW BRITAIN | CT | 06050-0305 | |
| LESLIE, AUDREY | | 7758 S JEFFERY BLVD | APT 2-S | | CHICAGO | IL | 60649-4659 | |
| LESLIE, NOREEN M. | | 14 MENDELL AVE | | | CRANFORD | NJ | 07016 | |
| LESSER, COREY | | 317 AVALON GARDENS DRIVE | | | NANUET | NY | 10954 | |
| LESSER, COREY L. | | 317 AVALON GARDENS DRIVE | | | NANUET | NY | 10954 | |
| LESSER, TODD | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| LESSER, TODD E. | | 102 JORDAN ROAD | | | ROCKAWAY | NJ | 07866 | |
| LESTER, CHRISTY D. | | 2846 CHERRY ST. | | | FALLS CHURCH | VA | 22042 | |
| LETKOVSKY, JAMES | | 191 LAUREL AVENUE | APT 5 | | NORTHPORT | NY | 11768 | |
| LEUNG, LILY K. | | 107 THORNDIKE ST | APT # 2 | | BROOKLINE | MA | 02446 | |
| LEUZZI, VINCENZA | | 102 FT. LEE ROAD | | | TEANECK | NJ | 07666 | |
| LEVEL 8 APPAREL | ATTN PRESIDENT OR CEO | 202 W 40TH STREET | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| LEVEL 8 APPAREL LLC | ATTN PRESIDENT OR CEO | 202 WEST 40TH STREET | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| LEVENE, ORVILLE | | 11 PARK AVENUE | 2-W | | MT. VERNON | NY | 10550 | |
| LEVER YOUR BUSINESS | ATTN PRESIDENT OR CEO | 7401 HOLLYWOOD BLVD | UNIT # 3 | | LOS ANGELES | CA | 90046 | |
| LEVI STRAUSS & CO | ATTN PRESIDENT OR CEO | PO BOX 730140 | | | DALLAS | TX | 75373-0140 | |
| LEVI STRAUSS & CO. | ATTN PRESIDENT OR CEO | PO BOX 100883 | | | ATLANTA | GA | 30384 | |
| LEVI STRAUSS CO. | ATTN PRESIDENT OR CEO | PO BOX 100883 | | | ATLANTA | GA | 30384 | |
| LEVI/HADDAD | ATTN PRESIDENT OR CEO | 100 W.33RD ST. | | | NEW YORK | NY | 10001 | |
| LEVIN,LAURA | | 1708 OVERWOOD DR. | | | OLNEY | MD | 20832 | |
| LEVINE, JOEL A | | 8107 BARBERRY HILL DRIVE | | | HENTOR | OH | 44060 | |
| LEVINSON, DONALD | | 27-02 SOUTHERN DRIVE | | | FAIRLAWN | NJ | 07410 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEVIS MENSWEAR | ATTN PRESIDENT OR CEO | PO BOX 1624 | | | STAMFORD | CT | 06920 | |
| LEVY GROUP | ATTN PRESIDENT OR CEO | 512 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| LEVY GROUP /NEW BALANCE | ATTN PRESIDENT OR CEO | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| LEVY MADISON | ATTN PRESIDENT OR CEO | 250 SHEFFIELD STREET | | | MOUNTAINSIDE | NJ | 07092 | |
| LEVY, IRVING M. | | 695 CASCADE DRIVE | NORTH | | MT. LAUREL | NJ | 08054 | |
| LEWIS, CALIF | | 301 WEST 111TH STREET | | | NEW YORK | NY | 10026 | |
| LEWIS, CHARLENE | | 352 WEST 118TH STREET | APT 3 | | NEW YORK | NY | 10026 | |
| LEWIS, CHRISTINA | | 1700 CROTONA PARK EAST | APT 3A | | BRONX | NY | 10460 | |
| LEWIS, DAWN A. | | 2566 NAYLOR RD | APT # 304 | | WASHINGTON | DC | 20020 | |
| LEWIS, JESSICA S. | | 9801 MEADOWGLEN LANE | APT 210 | | HOUSTON | TX | 77042 | |
| LEWIS, KENNETH | | 1795 HECKSCHER AVE | | | BAY SHORE | NY | 11706 | |
| LEWIS, MARQUETTA E. | | 400 W. STREET NW | APT # 22 | | WASHINGTON | DC | 20001 | |
| LEWIS, RENEE A. | | 760 SOUTHERN PKWY | | | UNIONDALE | NY | 11553-3422 | |
| LEWIS, RHONDA N. | | 760 SOUTHERN PARKWAY | | | UNIONDALE | NY | 11553 | |
| LEWIS, RICHARD | | 4846 LADY JANE AVE | | | HILLIARD | OH | 43026 | |
| LEWIS, ROBIN | | 32 ROBINSON ST | | | DORCHESTER | MA | 02122-1611 | |
| LEWIS, SCHREAKA | | 1068 GERARD AVE | APT 10D | | BRONX | NY | 10452-8874 | |
| LEWIS, SHANNEL A. | | 5210 DRAKE TER | | | ROCKVILLE | MD | 20853-2546 | |
| LEWIS, SIRI T. | | 1618 CARROLL STREET | 2ND FLOOR | | BROOKLYN | NY | 11213 | |
| LEWIS, SUSAN S. | | 530 GREATON AVENUE | | | DAVIE | FL | 33325 | |
| LEWIS-LEMONS, ROBIN D. | | 1523 U STREET S.E. | | | WASHINGTON | DC | 20020 | |
| LEWIS-MCDOWELL, PATRICIA F. | | 65 LENOX RD | APT # 4D | | BROOKLYN | NY | 11226 | |
| LEWIS-MURPHY, JAZMIN M. | | 35 BANK STREET | | | RED BANK | NJ | 07701 | |
| LEWIS-RENFROE, LESLIE | | 54 SUNSET DR | | | HEMPSTEAD | NY | 11550-4716 | |
| LF ACCESSORIES GROUP, LLC | ATTN PRESIDENT OR CEO | CIPRIANI- MAX LEATHER-LF ACCESSORIES GROUP | 1359 BROADWAY | | NEW YORK | NY | 10018 | |
| LF ACCESSORIES GROUP, LLC | ATTN PRESIDENT OR CEO | MAX LEATHER-CIPRIANI-LF ACCESSORIES GROUP | 14-15 REDFERN AVENUE | | FAR ROCKAWAY | NY | 11691 | |
| LF OUTERWEAR LLC | ATTN PRESIDENT OR CEO | PO BOX 512388 | | | PHILADELPHIA | PA | 19175-2388 | |
| LF OUTERWEAR LLC | ATTN PRESIDENT OR CEO | PO BOX 512388 | | | PITTSBURGH | PA | 15262-0001 | |
| LF USA | ATTN PRESIDENT OR CEO | 1359 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| LF USA INC. | ATTN PRESIDENT OR CEO | C/O CIT COMMERCIAL SERV | PO BOX 37998 | | CHARLOTTE | NC | 28237-7998 | |
| LFR INC. | ATTN PRESIDENT OR CEO | DEPT. LA 23042 | | | PASADENA | CA | 91185-3042 | |
| LHAMO, TSERING | | 32-48 30TH STREET | APARTMENT B1 | | ASTORIA | NY | 11106 | |
| LI, MEI | | 331 LITTLE STREET | | | BELLEVILLE | NJ | 07109 | |
| LIAS, PAUL T. | | 700 N ST, NW | APT 402 | | WASHINGTON | DC | 20001 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | ATTN PRESIDENT OR CEO | 3 BECKER FARM RD | | | ROSELAND | NJ | 07068 | |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN DANYA KAZAKAVICH | 175 BERKELEY ST. | | | BOSTON | MA | 02117 | |
| LIBERTY MUTUAL INSURANCE GROUP | ATTN PRESIDENT OR CEO | PO BOX 7247-0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY ORCHARDS CO INC | ATTN PRESIDENT OR CEO | PO BOX C | | | CASHMERE | WA | 98815 | |
| LIEBERT CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| LIFE CLOTHING CO. | ATTN PRESIDENT OR CEO | 2327 EAST 51ST STREET | | | VERNON | CA | 90058 | |
| LIGGETT, KENDRA L. | | 266 E. 13TH AVENUE | | | COLUMBUS | OH | 43201 | |
| LIGHT INC | ATTN PRESIDENT OR CEO | 530 7TH AVE | SUITE 1002 | | NEW YORK | NY | 10018 | |
| LIGHTBOURNE, JAMAL | | 58 WINTHROP AVENUE | | | ELMSFORD | NY | 10523 | |
| LIGHTY, CHELSEA | | 401 MORGAN AVE | APT 6B | | BROOKLYN | NY | 11211 | |
| LIGON, KATERRA S. | | 647 CARR ROAD | | | PROSPECT | VA | 23960 | |
| LIGORRIA, ANABELA | | 228 PINE HOV CIRCLE | APARTMENT D-1 | | GREENACRES | FL | 33463 | |
| LILLIE, LAJESSICA P. | | 9737 S. PROSPECT | | | CHICAGO | IL | 60643 | |
| LILLYS JEWELS INC. | ATTN PRESIDENT OR CEO | 10 ISABEL COURT | | | NANUET | NY | 10954 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIM, YIU-YUEN | | 30 WILLING FORD RD | APT 505 | | BRIGHTON | MA | 02135-4729 | |
| LIMES, KEIARA M. | | 118 IRVING ST S.W. | APT # 202 | | WASHINGTON | DC | 20032 | |
| LIN, ALICE | | 2021 THISTLEWOOD DR | | | COLUMBUS | OH | 43235-5010 | |
| LIN, MEEI | | 82 PARK FOREST ROAD | | | CRANSTON | RI | 02920 | |
| LINARES SALAZAR, YANAIS | | 100 W 12TH STREET | APT 1 | | HIALEAH | FL | 33010 | |
| LINCOLN FINANCIAL GROUP | ATTN PRESIDENT OR CEO | PO BOX 5109 | | | CAROL STREAM | IL | 60197-5109 | |
| LINCOLN FINANCIAL MEDIA OF FL | ATTN PRESIDENT OR CEO | 20450 N.W. 2ND AVENUE | | | MIAMI | FL | 33169 | |
| LINDA & JAY KEANE INC. | ATTN PRESIDENT OR CEO | D/B/A L & J ACCESSORIES | 140 CANDACE DRIVE | | MAITLAND | FL | 32751 | |
| LINDBERG, JAMES F. | | 17092 COLLINS AVE | APT 600 C | | SUNNY ISLES BEACH | FL | 33160 | |
| LINDEMAN, MELANIE L. | | 8462 GRENNAN WOODS | | | POWELL | OH | 43065-7999 | |
| LINDEN ALSCHULER & KAPLAN (LAKPR) | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| LINDEN ALSCHULER & KAPLAN, INC. | | 1251 AVENUE OF AMERICAS | | | NEW YORK | NY | 10020 | |
| LINDEN ALSCHULER & KAPLAN,INC | ATTN PRESIDENT OR CEO | 1251 AVENUE OF AMERICAS | | | NEW YORK | NY | 10020 | |
| LINDSAY, SHARMAIN A. | | 2400 NW 44TH AVE | | | LAUDERHILL | FL | 33313-3633 | |
| LINDT & SPRUNGLI (USA) INC | ATTN PRESIDENT OR CEO | FOR LINDT & SPRUNGLI | PO BOX 710350 | | CINCINNATI | OH | 45271-0350 | |
| LINDT & SPRUNGLI (USA) INC | ATTN PRESIDENT OR CEO | PO BOX 202771 | CUSTOMER ID # 37990 | | DALLAS | TX | 75320-2771 | |
| LINDT & SPRUNGLI (USA), INC. | ATTN PRESIDENT OR CEO | CUSTOMER ID# 28630 | PO BOX 202771 | | DALLAS | TX | 75320-2771 | |
| LINEA DOME - B.J.D. | ATTN PRESIDENT OR CEO | 3921 EASTON AVENUE | | | BELL | CA | 90201 | |
| LINSALATO, FRANK V. | | 11 BAKER STREET | | | PATCHOGUE | NY | 11772 | |
| LINTHICUM-FERNDALE TRUCK REPAIR | ATTN PRESIDENT OR CEO | 703 NURSERY ROAD | | | LINTHICUM | MD | 21090 | |
| LIPA | | 333 EARLE OVINGTON BLVD. | STE. 403 | | UNIONDALE | NY | 11553 | |
| LIPA | ATTN PRESIDENT OR CEO | PO BOX 888 | | | HICKSVILLE | NY | 11802-0888 | |
| LIPA | ATTN PRESIDENT OR CEO | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| LIPPENS, CONRAD D. | | 9647 CARMELO COURT | | | CLARENCE | NY | 14032 | |
| LIRA CLOTHING | ATTN PRESIDENT OR CEO | 5521 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| LIRIANO, ANDRES D. | | 1202 SPOFFORD AVENUE | APT 4-I | | BRONX | NY | 10474 | |
| LISANTER, INC. | ATTN PRESIDENT OR CEO | 111 ROUTE 46 | | | MOUNT OLIVE | NJ | 07828 | |
| LISHAK, INNA | | 25633 GREENFIELD RD | APT 202 | | SOUTHFIELD | MI | 48075 | |
| LISOSKY, JACQUELINE T. | | 87 JAMES STREET | 3RD FLOOR | | BRIDGEPORT | CT | 06604 | |
| LITEMOR | ATTN PRESIDENT OR CEO | 290 VANDERBILT AVE | # 4 | | NORWOOD | MA | 02062 | |
| LITTLE ME / MAMIYE | ATTN PRESIDENT OR CEO | AMERICAN CHARACTER | 112 W. 34TH STREET | | NEW YORK | NY | 10120 | |
| LITTLE ME/MAMIYE BROS. | ATTN PRESIDENT OR CEO | 112 W.34TH | SUITE 1000 | | NEW YORK | NY | 10120 | |
| LITTLE, ASIA D. | | 3518 SILVER PARK DR | APT # S | | SUITLAND | MD | 20746 | |
| LITTLE, CAJIAN N. | | 86 MADISON STREET | | | CAMPBELL | OH | 44405 | |
| LITTLE, SHENIQUA M. | | 245 HIGHRIDGE DRIVE | | | BRIDGEPORT | CT | 06606 | |
| LITTLE, TROY M. | | 1629 COLUMBIA RD NW | APT 312 | | WASHINGTON | DC | 20009-3633 | |
| LITWIN, HARMONY D. | | 7109 ELMFIELD DRIVE | | | DUBLIN | OH | 43016 | |
| LIVEIAM, LLC | ATTN PRESIDENT OR CEO | 34 WEST 33RD STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| LIVERANI, RICKY S. | | 136 MAIN STREET | APT 2 | | IRVINGTON | NY | 10533 | |
| LIVINGSTON, MARVIN S. | | 423 E 92ND ST | | | BROOKLYN | NY | 11212-1135 | |
| LIVINGSTON, MYRON C. | | 7317 WOODSIDE AVE | APT 2R | | WOODSIDE | NY | 11377 | |
| LIVOUS, BARBARA J. | | 6155 BURNS | | | DETROIT | MI | 48213 | |
| LIVSEY, BARBARA | | 1044 WALNUT PLAIN RD | | | ROCHESTER | MA | 02770-2117 | |
| LIVSEY, BARBARA | | 1044 WALNUT PLAIN ROAD | | | ROCHESTER | MA | 02770 | |
| LIVSEY, BARBARA | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| LIZ CLAIBORNE ACCESSORIES | ATTN PRESIDENT OR CEO | A/R HQ2 SOUTH | 1 CLAIBORNE AVE | 8TH FLOOR | NORTH BERGEN | NJ | 07047 | |
| LIZ CLAIBORNE CLASSICS (MISSY) | ATTN PRESIDENT OR CEO | PO BOX 905207 | | | CHARLOTTE | NC | 28290 | |
| LIZ CLAIBORNE COATS | ATTN PRESIDENT OR CEO | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE INC | ATTN PRESIDENT OR CEO | 1 CLAIBORNE AVENUE | | | NORTH BERGEN | NJ | 07047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIZ CLAIRBORNE INC | ATTN PRESIDENT OR CEO | FOR LIZ CLAIRBORNE ACCESSORIES | PO BOX 70675 | | CHICAGO | IL | 60673 | |
| LIZ GOLF | ATTN PRESIDENT OR CEO | ONE CLAIBORNE AVE. | | | NORTH BERGEN | NJ | 07047 | |
| LIZZIE AND TOMMY LLC | ATTN PRESIDENT OR CEO | 25 ANNES COURT PLACE | | | HILLSBOROUGH | CA | 94010 | |
| LIZZIE AND TOMMY LLC | ATTN PRESIDENT OR CEO | 25 ANNESCOURT PLACE | | | HILLSBOROUGH | CA | 94010 | |
| LJS CORPORATE AND PRIVATE CATERERS | ATTN PRESIDENT OR CEO | 735 GARDEN STREET | | | CARLSTADT | NJ | 07072 | |
| LLAQUE, LEIDA | | 99 HOYT STREET | | | KEARNY | NJ | 07032 | |
| LLAVERIAS, LISSY | | 4672 BROADWAY | NO. 1N | | NEW YORK | NY | 10040 | |
| LLOYD WILLIAMS DIV.OF MILANO | ATTN PRESIDENT OR CEO | 525 7TH AVE. | | | NEW YORK | NY | 10018 | |
| LLOYDS OF LONDON | ATTN PRESIDENT OR CEO | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LOCAL 108 RETAIL | ATTN PRESIDENT OR CEO | 1576 SPRINGFIELD AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| LOCAL 108 RWDSU | | 1576 SPRINGFIELD AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| LOCAL 1102 COPE | ATTN PRESIDENT OR CEO | CONTRIBUTION | 1587 STEWART AVENUE | | WESTBURY | NY | 11590 | |
| LOCAL 1102 DUES & INIT | ATTN PRESIDENT OR CEO | 1587 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LOCAL 1102 HEALTH & BENEFIT FUND | ATTN PRESIDENT OR CEO | 1587 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LOCAL 1102 MEDICAL | ATTN PRESIDENT OR CEO | CONTRIBUTION | 1587 STEWART AVENUE | | WESTBURY | NY | 11590 | |
| LOCAL 1102 RETIREMENT TRUST | ATTN PRESIDENT OR CEO | 1587 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LOCAL 1102 RWDSU UFCW | | 1587 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LOCAL 1102-HEALTH & WELFARE FUND | ATTN PRESIDENT OR CEO | 1587 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LOCAL 1102-PENSION FUND | ATTN PRESIDENT OR CEO | 1587 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LOCAL 400 UFCW | | 4301 GARDEN CITY DR # 400 | | | LANDOVER | MD | 20785 | |
| LOCKE, ASTLEY M. | | 60 E. 4TH STREET | APT A6 | | MOUNT VERNON | NY | 10550 | |
| LOCKHART, MATTIE R. | | 4910 FORT TOTTEN DR NE | APT 24 | | WASHINGTON | DC | 20011-7527 | |
| LOCKWOOD RETAIL LLC | ATTN PRESIDENT OR CEO | 100 PAINTERS MILL RD | PO BOX 548 | | OWINGS MILLS | MD | 21117 | |
| LOCKWOOD RETAIL, LLC | C/O DAVID S. BROWN ENTERPRISES | 100 PAINERS MILL ROAD | SUITE 900 | | OWINGS MILLS | MD | 21117 | |
| LODATO, MARY | | 17 LIBERTY AVENUE | | | WOODBRIDGE | NJ | 07095 | |
| LODI RECREATION TEE BALL | ATTN PRESIDENT OR CEO | ONE MEMORIAL DRIVE | | | LODI | NJ | 07644 | |
| LODIS ACCESSORIES INC | ATTN PRESIDENT OR CEO | 10455 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| LOEB ELECTRIC CO., INC. | ATTN PRESIDENT OR CEO | 915 WILLIAMS AVE. | | | COLUMBUS | OH | 43212 | |
| LOESCH, WILLIAM | | 12 AVALON ROAD | | | PENNINGTON | NJ | 08534 | |
| LOIEDERMAN | | 2 RESEARCH PLACE | | | ROCKVILLE | MD | 20850 | |
| LOIEDERMAN SOLTESZ ASSOCIATES, INC. | ATTN PRESIDENT OR CEO | 2 RESEARCH PLACE | | | ROCKVILLE | MD | 20850 | |
| LOJKUC, NICOLE D. | | 137 CREST STREET | | | WETHERSFIELD | CT | 06109 | |
| LOLLYTOGS LTD. | ATTN PRESIDENT OR CEO | 321 HERROD BLVD. | PO BOX 1001 | | DAYTON | NJ | 08810-1001 | |
| LOMANGINO, ANGELA | | 16656 20TH RD | | | WHITESTONE | NY | 11357-4002 | |
| LOMAX, ANITA N. | | 1923 BAIRSFORD DR | | | COLUMBUS | OH | 43026-3096 | |
| LOMAX, DERRICK | | 544 E OAKWOOD | | | CHICAGO | IL | 60653-2331 | |
| LOMAX-STRINGER, YVONNE | | 769 STMARKS AVENUE | BLDG 4 APT 5-D | | BROOKLYN | NY | 11213 | |
| LONCICH, MARY ELIZABETH T. | | 7 ARLINGTON PLACE | | | FRAMINGHAM | MA | 01701 | |
| LONDON FOG DIV AMEREX | ATTN PRESIDENT OR CEO | 1500 RAHWAY AVENUE | | | AVENEL | NJ | 07001 | |
| LONDON FOG KIDS | ATTN PRESIDENT OR CEO | DIVISION OF AMEREX | 350 5TH AVENUE | | NEW YORK | NY | 10018 | |
| LONDON TIMES | ATTN PRESIDENT OR CEO | 55 MADISON CIRCLE DRIVE | | | EAST RUTHERFORD | NJ | 07073-2118 | |
| LONDON TIMES,DIV.OF MAGGY LONDON | ATTN PRESIDENT OR CEO | 530 7TH AVE. | 16TH FLOOR | | NEW YORK | NY | 10018 | |
| LONDON, SHANICE N. | | 1224 RALPH AVE | APT 1 | | BROOKLYN | NY | 11236-1414 | |
| LONG ISLAND STAPLE | ATTN PRESIDENT OR CEO | 410 ATLANTIC AVENUE | | | EAST ROCKAWAY | NY | 11518 | |
| LONG, MONELL S. | | 6500 EBERLE DRIVE | | | BALTIMORE | MD | 21215 | |
| LONG, TAMMARA | | 17 STANLEY TER | APT 1 | | LYNN | MA | 01905-2316 | |
| LONGORIA, SAM | | 1840 PEMBROOK CIRCLE | | | CONROE | TX | 77301 | |
| LONGORIA, SAMUEL F. | | 1840 PEMBROOK CIRCLE | | | CONROE | TX | 77301 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LONGSTREET | ATTN PRESIDENT OR CEO | PO BOX 497 | | | AVENEL | NJ | 07001 | |
| LONGSTREET INC. | ATTN PRESIDENT OR CEO | PO BOX 497 | | | AVENEL | NJ | 07001 | |
| LOOMIS,FARGO & CO. | ATTN PRESIDENT OR CEO | DEPT. 40170 | | | ATLANTA | GA | 31192-0170 | |
| LOOMIS,FARGO & CO. | ATTN PRESIDENT OR CEO | DEPT. AT 40170 | | | ATLANTA | GA | 31192-0170 | |
| LOOMIS,FARGO & CO. | ATTN PRESIDENT OR CEO | PO BOX 81011 | | | WOBURN | MA | 01813-1011 | |
| LOOMIS,FARGO & COMPANY | ATTN PRESIDENT OR CEO | DEPT. 0757 | PO BOX 120001 | | DALLAS | TX | 75312-0757 | |
| LOPEZ, ANAELI T. | | 21 ESSEX CIRCLE | APT 2 | | LYNN | MA | 01902 | |
| LOPEZ, ANTHONY C. | | 195 WASHINGTON STREET | | | HEMPSTEAD | NY | 11550 | |
| LOPEZ, BANTHEA N. | | 925 PROSPECT PLACE | APARTMENT 6C | | BROOKLYN | NY | 11213 | |
| LOPEZ, ILEANA | | 4101 LINNEAN AVE NW | | | WASHINGTON | DC | 20008-3806 | |
| LOPEZ, LORENA | | 5032 N WESTERN AVE | | | CHICAGO | IL | 60625-2656 | |
| LOPEZ, MAGALY | | 721 PALISADE AV NO. 2R | | | UNION CITY | NJ | 07087 | |
| LOPEZ, MAGALY | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| LOPEZ, MAGALY | C/O MURPHY PELOSO LLC | ROBERT PELOSO | 437 60TH STREET | | WEST NEW YORK | NJ | 07093 | |
| LOPEZ, NANCY | | 3125 PARK AVE | APT 7C | | BRONX | NY | 10451 | |
| LOPEZ, RAQUEL | | 2401 W SPRING CREEK PKWY | APT 2909 | | PLANO | TX | 75023 | |
| LOPEZ, RAVEN M. | | 557 E 82ND ST | APT PH | | BROOKLUN | NY | 11236-3118 | |
| LOPEZ, TERESA A. | | 2208 WEST THOME | APT # 2A | | CHICAGO | IL | 60659 | |
| LOPEZ-CANALES, JAIME | | PO BOX 7003 | | | WORCESTER | MA | 01605-0003 | |
| LOPEZ-CARDENAS, FELICIA | | PO BOX 737921 | | | ELMHURST | NY | 11373 | |
| LOPEZ-RAMIREZ, DELIS J. | | 20A RIPLEY STREET | APT 2 | | WORCESTER | MA | 01610-1803 | |
| LOPRIORE, SANDRA | | 28 WILSON RD | | | STONEHAM | MA | 02180-2816 | |
| LOR, CHANRETH | | 19133 KINGLET PL. | | | GAITHERSBURG | MD | 20879 | |
| LORA, LARRY | | 644 RIVERSIDE DRIVE | 8B | | NEW YORK CITY | NJ | 10031 | |
| LOREDAN, VARJEONNE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| LOREDAN, VARJEONNETTE | | 360 DANFORD AVENUE | | | JERSEY CITY | NJ | 07305 | |
| LORICK, ADRIENNE C. | | 376 MARLBORO ROAD | | | ENGLEWOOD | NJ | 07631 | |
| LORI-ZEE CORPORATION | ATTN PRESIDENT OR CEO | 2270 BROADWAY | | | NEW YORK | NY | 10024 | |
| LOSS PREVENTION SYSTEMS INC | ATTN PRESIDENT OR CEO | 155 STONEGATE DR. | | | SMITHVILLE | TN | 37166 | |
| LOSS PREVENTION SYSTEMS, INC. | ATTN PRESIDENT OR CEO | 132 FIELDSTONE DR. | | | SMITHVILLE | TN | 37166 | |
| LOTTA LUV LLC | ATTN PRESIDENT OR CEO | PO BOX 5226 | | | NEW YORK | NY | 10087-5226 | |
| LOUIS BOSTON | ATTN PRESIDENT OR CEO | 60 NORTHERN AVE | | | BOSTON | MA | 02210-0000 | |
| LOUIS DELLOLIO CO LTD. | ATTN PRESIDENT OR CEO | 435 OCEAN DRIVE WEST | | | STAMFORD | CT | 06902 | |
| LOUIS RAPHAEL | DIV.OF KIZAN INT. | 100 WEST HILL DRIVE | | | BRISBANE | CA | 94005 | |
| LOUIS STRIAR INC. | ATTN PRESIDENT OR CEO | 11821 QUEENS BLVD. | UNIT 311 | | FLUSHING | NY | 11375 | |
| LOUIS, CHRISTIE | | 1516 NE 131 RD | | | N. MIAMI | FL | 33161 | |
| LOUIS, INGRID | | 85 TENNIS RD | APT 105 | | MATTAPAN | MA | 02126-1407 | |
| LOUIS, JENNIFER | | 85 TENNIS RD | APT 105 | | MATTAPAN | MA | 02126-1407 | |
| LOUIS, PIERRE | | 374 NE 171 STREET | | | NORTH MIAMI BEACH | FL | 33162-2354 | |
| LOUIS, VANJOLEE P. | | 156 ALGONQUIN STREET | | | BROCKTON | MA | 02302 | |
| LOUISE PARIS | ATTN PRESIDENT OR CEO | 1407 BROADWAY SUITE 1407 | SUITE 1407 | | NEW YORK | NY | 10018 | |
| LOUISE PARIS LTD. | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 1405 | | NEW YORK | NY | 10018 | |
| LOUISEIZE, LEOMIN | | 2145 NW 32ND STREET | | | MIAMI | FL | 33142 | |
| LOUISSAINT, CHELIKA | | 652 NE 123RD STREET | | | MIAMI | FL | 33161 | |
| LOUISVILLE BEDDING | ATTN PRESIDENT OR CEO | 10400 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| LOVE TRUE LOVE | ATTN PRESIDENT OR CEO | 3303 HARBOR BLVD | SUITE C-5 | | COSTA MESA | CA | 92626 | |
| LOVELACE, CARINEH S. | | 23 JAMES STREET | | | BROCKTON | MA | 02302 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOVELACE, RAVEN C. | | 315 S PEORIA | | | CHICAGO | IL | 60607 | |
| LOVETT, MAUTEZ A. | | 1410 TRINIDAD AVENUE | | | WASHINGTON | DC | 20002 | |
| LOWE, EBONY L. | | 1603 FT DAVIS ST SE | | | WASHINGTON | DC | 20020-1042 | |
| LOWE, TAMISHA | | 2940 W 31ST ST | APT 12F | | BROOKLYN | NY | 11224-1717 | |
| LOWE, ZURI | | 81 CEDAR STREET | | | HEMPSTEAD | NY | 11550 | |
| LOWELL, DEBORAH | | 70 CLIFTON AVE | | | SAUGUS | MA | 01906-3860 | |
| LOWE-MACLIN, OLIVER | | 122 RANO STREET | | | BUFFALO | NY | 14207 | |
| LOWENSTEIN SANDLER | | 65 LIVINGSTON AVENUE | SUITE 2 | | ROSELAND | NJ | 07068 | |
| LOWENSTEIN SANDLER | ATTN PRESIDENT OR CEO | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068 | |
| LOWERY, REGINALD J. | | 4613 27TH STREET | APT 1 | | MOUNT RAINIER | MD | 20712 | |
| LOWITT, LOUIS | | 9536 NW 65TH STREET | | | TAMARAC | FL | 33321 | |
| LOZADA, RYAN | | 2007 SURF AVE | APT 8L | | BROOKLYN | NY | 11224 | |
| LPG GREETINGS INC | ATTN PRESIDENT OR CEO | 813 WISCONSIN ST | | | WALWORTH | WI | 53184 | |
| LSQ FUNDING GROUP, L.C. | ATTN PRESIDENT OR CEO | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| LT APPAREL GROUP | ATTN PRESIDENT OR CEO | 321 HERRORD BLVD | PO BOX 1001 | | DAYTON | NJ | 08810 | |
| LUBALIN, STEVE | | 260 PROSPECT AVENUE | APT 264 | | HACKENSACK | NJ | 07601 | |
| LUBERZA, CASSANDRA R. | | 1345 FIFTH AVE | 18F | | NEW YORK CITY | NY | 10029 | |
| LUBIN, AMANDA | | 165 E 19TH ST | APT 4N | | BROOKLYN | NY | 11226-4817 | |
| LUC, JEAN | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| LUC, JEAN V. | | 290 EGE AVENUE | APT 2 | | JERSEY CITY | NJ | 07305 | |
| LUC, MYRLIE | | 2 SPRING LN | | | HOLBROOK | MA | 02343-2041 | |
| LUCAS, AVANA K. | | 62 FOREST STREET | APT 5 | | ROXBURY | MA | 02119 | |
| LUCAS, KAREN | | 319 CRESTVIEW PLACE | | | TEANECK | NJ | 07666 | |
| LUCCA COUTURE | ATTN PRESIDENT OR CEO | 629 E. 30TH STREET | | | LOS ANGELES | CA | 90011 | |
| LUCHEY, JEREMY S. | | 122 HUNTLEY ROAD | | | BUFFALO | NY | 14215 | |
| LUCIANO, ANGELINA | | 263 NEW MILFORD AVE | | | DUMONT | NJ | 07628 | |
| LUCKEY FOUNDATION | ATTN PRESIDENT OR CEO | 297 OAKWOOD AVENUE | | | NORTH HALEDON | NJ | 07508 | |
| LUCKY BRAND DUNGAREES | ATTN PRESIDENT OR CEO | 21572 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| LUCKY BRAND DUNGAREES, INC. | ATTN PRESIDENT OR CEO | 21572 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| LUCORAL CO INC | ATTN PRESIDENT OR CEO | 10 WEST 46TH ST | 2ND FLOOR | | NEW YORK | NY | 10036 | |
| LUCTAMA, MARCLANGE | | 33 FISHER AVE | APT 8C | | WHITE PLAINS | NY | 10601 | |
| LUGGAGE AMERICA, INC. | ATTN PRESIDENT OR CEO | DBA OLYMPIA INTL | 24200 SOUTH MAIN STREET | | CARSON | CA | 90745 | |
| LUGO, ARIEL | | 2720 FOSTER AVE | APT 6F | | BROOKLYN | NY | 11232-1416 | |
| LUIS GONZALEZ / PETTY CASH | ATTN PRESIDENT OR CEO | ONE SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| LUKOSE, SIJU V. | | 77-10 262ND STREET | | | FLORAL PARK | NY | 11004 | |
| LUKYANOVSKY, ADEL | | 9201 SHORE ROAD | APT A304 | | BROOKLYN | NY | 11209 | |
| LUKYANOVSKY, ALEKSEY | | 2819 W. 12TH ST NO. 12P | | | BROOKLYN | NY | 11224 | |
| LULU MARIE | ATTN PRESIDENT OR CEO | 1730 E 42ND STREET | | | LOS ANGELES | CA | 90058 | |
| LULU VIA | ATTN PRESIDENT OR CEO | 1730 E 42N STREET | | | LOS ANGELES | CA | 90058 | |
| LUNA, JOSE F | | URBANIZACION MIAMI CALLE 4 # 6 | | | SANTIAGO | | | DOMINICAN REPUBLIC |
| LUNA, LEONARDO | | 87 MURRAY AVE | # 31 | | WORCESTER | MA | 01610-1619 | |
| LUND FIRE PRODUCTS CO., INC. | ATTN PRESIDENT OR CEO | PO BOX 610522 | | | BAYSIDE | NY | 11361 | |
| LUNDGREN, ANN G. | | 2804 STRATFORD DR | | | COLUMBUS | OH | 43220-4570 | |
| LUNDGREN, KAREN | | 500 N E 3RD ST | APT 125 | | HALLANDALE | FL | 33009-3433 | |
| LUNDY, AVIS D. | | 19300 W. 9 MILE | | | SOUTHFIELD | MI | 48075 | |
| LUNN, LINDA | | 471 SUMMER STREET | | | LYNN | MA | 01905 | |
| LUNN, SREYNATH | | 27 CHATHAM STREET | APT 1 | | LYNN | MA | 01902 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUONGO, JOHN D. | | 117 SALINA STREET | | | PROVIDENCE | RI | 02908 | |
| LUPACCHINO, ABBY D. | | 25 CAVAN ROAD | | | EAST HARTFORD | CT | 06118 | |
| LUPIO, JOSEPH C. | | 7215 5TH AVE | APT 2F | | BROOKLYN | NY | 11209-2631 | |
| LURIE, PAUL | | 359 WEBSTER DR. | | | NEW MILFORD | NJ | 07646 | |
| LUSH CLOTHING | ATTN PRESIDENT OR CEO | 1100 S. SAN PEDRO STREET | # A-12 | | LOS ANGELES | CA | 90015 | |
| LUSSIER, THOMAS R | | 333 LEICESTER ST | | | AUBURN | MA | 01501-1432 | |
| LUTHER, MARK W | FILENES | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| LUTHER, MARK W. | | 33 PAGE RD | | | BEDFORD | MA | 01730-1345 | |
| LUTSKER, ALEXANDER | | 7049 NOTTINGHAM | | | WEST BLOOMFIELD | MI | 48322 | |
| LUTZ, CATHY L. | | 202 STATION AVE | | | GLENDORA | NJ | 08029 | |
| LUU, LIENTHAI T. | | 12309 BLUHILL RD | | | WHEATON | MD | 20902 | |
| LUU, THANH | | 19719 MOONHOLLOW DR | | | HOUSTON | TX | 77084 | |
| LUXOTTICA GROUP | ATTN PRESIDENT OR CEO | 44 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050-4686 | |
| LUZURIAGA, RICARDO V. | | 1980 SW 81ST AVENUE | APARTMENT 103 | | NORTH LAUDERDALE | FL | 33068 | |
| LY, CHRISTIAN | | 8426 ARROWHEAD LANE | | | HOUSTON | TX | 77075 | |
| LY, NELLY | | 21 BERKELEY AVE | | | BELLEVILLE | NJ | 07109-1469 | |
| LYLE, JENNIFER L. | | 905 E MIDDLE STREET | | | SOUTH ELGIN | IL | 60177 | |
| LYNCH, DANIEL M. | | 83 TOWNSEND ROAD | | | WANAQUE | NJ | 07465 | |
| LYNCH, KIMBERLY | | 40 DEAN STREET | APT F | | NORWOOD | MA | 02062 | |
| LYNN, JOHN F. | | 728 S. REMBRANDT AVE | | | ROYAL OAK | MI | 48067 | |
| LYNN, MARK D. | | 620 GLENBROOK DRIVE | | | MIDDLETOWN | MD | 21769 | |
| LYONS, ERIC M. | | 1527 MONROE ST | | | WASHINGTON | DC | 20010-3140 | |
| LYONS, RUFUS E. | | 104-13 215TH STREET | | | QUEENS VILLAGE | NY | 11429 | |
| M & K SNOWPLOWING, INC. | ATTN PRESIDENT OR CEO | 790 BLOOMFIELD AVENUE | BUILDING E | SUITE 1 | CLIFTON | NJ | 07012 | |
| M M G | ATTN PRESIDENT OR CEO | PO BOX 14778 | | | ST. LOUIS | MO | 63150-4778 | |
| M TWO APPAREL,LLC | ATTN PRESIDENT OR CEO | C/O MAYER & CO LLP | 99 SUNNYSIDE BLVD | SUITE 101 | WOODBURY | NY | 11797 | |
| M W SAMARA | ATTN PRESIDENT OR CEO | 114 SEAVIEW DRIVE | | | SECAUCUS | NJ | 07096-1515 | |
| M&M TRANSPORT SERVICES,INC. | ATTN PRESIDENT OR CEO | 21 MCGRANTH HWY | SUITE 204 | | QUINCY | MA | 02169 | |
| M. HIDARY & CO. INC. | ATTN PRESIDENT OR CEO | 10 WEST 33RD ST | 9TH FLOOR | | NEW YORK | NY | 10001-3366 | |
| M. HIDARY & COMPANY INC | ATTN PRESIDENT OR CEO | 10 WEST 33RD ST | 9TH FLOOR | SUITE 900 | NEW YORK | NY | 10001 | |
| M. Z. BERGER & CO INC | ATTN PRESIDENT OR CEO | 29-76 NORTHERN BLVD | 4TH FLOOR | | LONG ISLAND CITY | NY | 11101 | |
| M.A. GARAMELLA CO., INC. | ATTN PRESIDENT OR CEO | 15 MOOSE HILL ROAD | | | SHELTON | CT | 06484 | |
| M.A.D. CLOTHING APPAREL, LTD | ATTN PRESIDENT OR CEO | 5900 DECATUR STREET | 4TH FLOOR | | RIDGEWOOD | NY | 11385 | |
| M.K.WEIL SHOE COMPANY | ATTN PRESIDENT OR CEO | 5021 FYLER AVENUE | | | ST. LOUIS | MO | 63139 | |
| M.M. YUKA PARIS, LLC | ATTN PRESIDENT OR CEO | 2930 SW 30TH AVENUE | | | PEMBOKE PARK | FL | 33009 | |
| M2M CREATIVE GROUP,LLC | ATTN PRESIDENT OR CEO | 115 ROUTE 46 WEST | BUILDING F | | MOUNTAIN LAKES | NJ | 07046 | |
| MABERRY, GEORGIA | | 5934 W FILLMORE ST | | | CHICAGO | IL | 60624 | |
| MAC & JAC/LIZ CLAIBORNE | | PO BOX 70675 | | | CHICAGO | IL | 60673 | |
| MAC AND JAC / KENZIE | ATTN PRESIDENT OR CEO | PO BOX 70675 | | | CHICAGO | IL | 60673-0675 | |
| MACCHI, CHARLES E. | | 30 ROCKINGHAM AVE | APT 217 | | WEST ROXBURY | MA | 02132-4522 | |
| MACCONE, MARIE E | | 35 MACARTHUR AVE | | | LODI | NJ | 07644 | |
| MACDONALD ELECTRIC CORP | ATTN PRESIDENT OR CEO | 11R PUTNAM STREET | | | DANVERS | MA | 01923 | |
| MACDONALD-GILL, JEANELLE D. | | 65 NOB HILL DRIVE | | | ELMSFORD | NY | 10523 | |
| MACDOUGALL, ROBERT H. | | 156 LAKE ST | | | WILMINGTON | MA | 01887-1623 | |
| MACK, AMANDA B. | | 4427 PEN LUCY RD | | | BALTIMORE | MD | 21229-2840 | |
| MACK, JASMINE K. | | 1857 N. MAUD | | | CHICAGO | IL | 60614 | |
| MACK, MIRANDA D. | | 4427 PEN LUCY RD | | | BALTIMORE | MD | 21229-2840 | |
| MACK, TERRANCE M. | | 698 EAST 28 STREET | | | PATERSON | NJ | 07501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACKSON INC.(SHES COOL | ATTN PRESIDENT OR CEO | 1407 BROADWAY # 2116-B | UNIT # 2116-B | | NEW YORK | NY | 10018 | |
| MACLIN, HARVEY L. | | 6115 ALEXANDER CIR | | | ATLANTA | GA | 30326-1283 | |
| MACON, CARRIE A. | | 918 EAST 223 STREET | APT 3 | | BRONX | NY | 10466 | |
| MACWILLIAMS, SCOTT A. | | PO BOX 4 | | | STURBRIDGE | MA | 01566 | |
| MAD BOMBER | ATTN PRESIDENT OR CEO | 130 IMBODEN DR. | SUITE 9 | | WINCHESTER | VA | 22603 | |
| MADACY ENTERTAINMENT LP | ATTN PRESIDENT OR CEO | 3333 GRAHAM BLVD | SUITE 102 | | MONTREAL | QC | H3R 3L5 | CANADA |
| MADACY ENTERTAINMENT LP | ATTN PRESIDENT OR CEO | 3333 GRAHAM BLVD | SUITE 202 | | MONTREAL | QC | H3R 3L5 | CANADA |
| MADELEINES DAUGHTER BRIDAL | ATTN PRESIDENT OR CEO | 775 LAFAYETTE ROAD | SUITE # 3 | | PORTSMOUTH | NH | 03801 | |
| MADISON BRANDS | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 1201 | | NEW YORK | NY | 10018 | |
| MADISON BRANDS | ATTN PRESIDENT OR CEO | 1407 BROADWAY ROOM 1201 | ROOM 1201 | | NEW YORK | NY | 10018 | |
| MADISON MAIDEN INC | ATTN PRESIDENT OR CEO | FOR MADISON MAIDEN/JONES NY | 6400 FLEET ST | | COMMERCE | CA | 90040 | |
| MADISON MAIDENS, INC. | ATTN PRESIDENT OR CEO | 135 MADISON AVENUE | 12TH FLOOR | | NEW YORK | NY | 10016 | |
| MADISON MAN,LTD. | ATTN PRESIDENT OR CEO | BROOKLYN NAVY YARD | 63 FLUSHING AV. | UNIT 298 | BROOKLYN | NY | 11205 | |
| MADISON, LEVY | | 250 SHEFFIELD STREET | | | MOUNTAINSIDE | NJ | 07092 | |
| MADRIS, PAMELA | | 10 FINCH LN | | | BEDFORD | NY | 00001-0506 | |
| MADYHA FAROOQUI CONSULTING | ATTN PRESIDENT OR CEO | 80-73 PARK LANE | | | KEW GARDENS | NY | 11415 | |
| MAFAT, PARVEEN S. | | 11207 91ST AVE | 2ND FL | | S RICHMOND HILL | NY | 11418-3002 | |
| MAGALLANES, BRENDA | | 3104 W. 60TH STREET | | | CHICAGO | IL | 60638 | |
| MAGALLANES, SILVIA | | 8218 S. COLES | APT 2F | | CHICAOG | IL | 60617 | |
| MAGASCHONI | ATTN PRESIDENT OR CEO | 525 7TH AVE.21ST FLOOR | | | NEW YORK | NY | 10018 | |
| MAGASCHONI APPAREL GROUP | ATTN PRESIDENT OR CEO | 525 SEVENTH AVENUE | UNIT # 21/F | | NEW YORK | NY | 10018 | |
| MAGEE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 456 | | | MIDDLEFIELD | CT | 06455-0456 | |
| MAGER, GERALD A | | 316 CANE STREET | | | TEANECK | NJ | 07666 | |
| MAGGY LONDON INTL | ATTN PRESIDENT OR CEO | 55 MADISON CIRCLE DR. | | | EAST RUTHERFORD | NJ | 07073-2118 | |
| MAGID | ATTN PRESIDENT OR CEO | 3351-3 TREMLEY POINT RD | PO BOX 4280 | | LINDEN | NJ | 07036 | |
| MAGID HANDBAGS | ATTN PRESIDENT OR CEO | 3351-3 TREMLEY POINT ROAD | PO BOX 4280 | | LINDEN | NJ | 07036 | |
| MAGIDENKO, BORIS | | 2525 BATCHELDER STREET | | | BROOKLYN | NY | 11235 | |
| MAGISTRATE COURT OF FULTON COUNTY | ATTN PRESIDENT OR CEO | 185 CENTRAL AVENUE | SW # TG900 | | ATLANTA | GA | 30303 | |
| MAGLIFICIO VALDA SPA | ATTN PRESIDENT OR CEO | VIA DI SETTOLA | SNC-51031 AGLIANA | | PISTOIA | | | ITALY |
| MAGNUM COFFEE ROASTERY | ATTN PRESIDENT OR CEO | ONE JAVA BOULEVARD | | | NUNICA | MI | 49448 | |
| MAGNUSON, KATHLEEN M. | | 1870 WOODSIDE DR | | | MARYSVILLE | OH | 43040-9386 | |
| MAGNUSON, MARY | | 127 SOUTHWOOD ROAD | | | NEWINGTON | CT | 06111 | |
| MAGUIRE, MICHAEL | | 37 FIRST STREET | | | MALDEN | MA | 02148 | |
| MAHARAJ, MARLON A. | | 18650 NW 27TH AVENUE | | | MIAMI | FL | 33056 | |
| MAHARJAN, TRI R. | | 3928 WENDY LANE | | | SILVER SPRING | MD | 20906 | |
| MAHER, KATHLEEN M. | | 113 A BURR PL | | | HASBROUCK HTS | NJ | 07604-2504 | |
| MAHLER, GLENN | C/O GUY W. HALL II, JD | 629 W.CENTERVILLE RD | SUITE 202 | | GARLAND | TX | 75041 | |
| MAHON, JEAN | | 148 WOOD BRIDGE AVENUE | 1ST FLR | | SEWAREN | NJ | 07077 | |
| MAHON, KATRINA | | 444 2ND AVE | APT 32E | | NEW YORK | NY | 10010 | |
| MAHON, MUNIYR A. | | 5 ELMWOOD AVENUE | | | ELMSFORD | NY | 10523 | |
| MAHON, PATRICK J. | | 133 GAINSVILLE ROAD | | | DEDHAM | MA | 02026 | |
| MAI, HEN-XIU | | 482 TREMONT ST | APT 71 | | BOSTON | MA | 02116-6331 | |
| MAI, NHI T. | | 50 BERKLEY RD | | | DEVON | PA | 19333 | |
| MAIDA, ROBERT | | 1 GORDON ROAD | | | HOHOKUS | NJ | 07423 | |
| MAIDENFORM INC | ATTN PRESIDENT OR CEO | PO BOX 281700 | | | ATLANTA | GA | 30384-1700 | |
| MAIDENFORM INC | ATTN PRESIDENT OR CEO | TRUEFORM | PO BOX 281700 | | ATLANTA | GA | 30384-1700 | |
| MAIGA, ZIBEROU | | 654 EAST 224TH STREET | APT 1F | | BRONX | NY | 10466 | |
| MAIN LINE PLUMBING CO. | ATTN PRESIDENT OR CEO | 7 EAST HILLCREST AVE. | | | HAVERTOWN | PA | 19083 | |
| MAIN LOCK SHOP | ATTN PRESIDENT OR CEO | 762 MAIN STREET | | | HACKENSACK | NJ | 07601 | |
| MAINETTI USA INC. | ATTN PRESIDENT OR CEO | DEPARTMENT AT 40190 | | | ATLANTA | GA | 31192-0190 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAINLINE INFORMATION SYSTEMS | ATTN PRESIDENT OR CEO | PO BOX 11407 | DEPT # 1659 | | BIRMINGHAM | AL | 35246-1659 | |
| MAINSTREAM SWIMSUITS | ATTN PRESIDENT OR CEO | 229 N. GREEN STREET | | | EASTON | PA | 18042 | |
| MAJESTIC INTERNATIONAL | ATTN PRESIDENT OR CEO | FOR MAJESTIC INDUSTRIES LTD | 3700 JEAN-RIVARD | | MONTREAL | QC | H1Z 4K3 | CANADA |
| MAJESTIC PEARL CO | ATTN PRESIDENT OR CEO | 100 STATE STREET | | | MOONACHIE | NJ | 07074 | |
| MAJOLLARI, DHURATA | | 6220 LOTTIE LANE | | | LANTANA | FL | 33462 | |
| MAJORICA JEWELRY LTD | ATTN PRESIDENT OR CEO | 366 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| MAKOWSKY, B. | DIV.OF KATHY | 411 7TH AVE. | | | NY | NY | 10018 | |
| MALARA, ANGELA | | 52 EAST LAKEVIEW AVE | | | WEST HARRISON | NY | 10604 | |
| MALCOLM, NASTASSJA | | 72 E 51ST | APT 1F | | BROOKLYN | NY | 11203-1942 | |
| MALCOLM, PAULA A. | | 1465 VYSE AVENUE | APT # 3A | | BRONX | NY | 10460 | |
| MALCZEWSKI, BERNADETTE | | 837 CLEVELAND DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| MALDONADO, INCRIS L. | | 10 GERALD AVENUE | | | HICKSVILLE | NY | 11801 | |
| MALDONADO, VERONICA | | 11027 GREEN ARBOR DRIVE | | | HOUSTON | TX | 77089 | |
| MALEC, CYNTHIA | | 2552 CEDARCREST ROAD | | | WEST PALM BEACH | FL | 33415 | |
| MALEK, ROBERT E. | | 974 E. BROADWAY | APT B | | MILFORD | CT | 06460 | |
| MALIBU DREAM GIRL, INC | ATTN PRESIDENT OR CEO | 4941 S EASTERN AVE | | | BELL | CA | 90201 | |
| MALIBU DREAM GIRL, INC | ATTN PRESIDENT OR CEO | 5445 JILLSON STREET | | | COMMERCE | CA | 90040 | |
| MALINA, IRINA A. | | 11 WESTVIEW AVENUE | APARTMENT 33-2 | | WHITE PLAINS | NY | 10603 | |
| MALL AT NORTHSHORE LLC | ATTN PRESIDENT OR CEO | 14202 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MALLETT, ANDREA V. | | 2705 KIRKWOOD PL | APT 202 | | WEST HYATTSVILLE | MD | 20782-2634 | |
| MALLETT, JOSHUA A. | | 318 ROCHESTER AVE | APT 6L | | BROOKLYN | NY | 11213 | |
| MALLICK PLUMBING & HEATING | ATTN PRESIDENT OR CEO | 8010 CESSNA AVENUE | | | GAITHERSBURG | MD | 20879 | |
| MALLORY & CHURCH LLC | ATTN PRESIDENT OR CEO | PO BOX 83133 | | | WOBURN | MA | 01813-3133 | |
| MALONE, JAMES A. | | 909 CANTERBURY STREET | | | BOSTON | MA | 02131 | |
| MALONEY, KELLY S. | | 2271 MONTAGUE CT. | | | COLUMBUS | OH | 43220 | |
| MALUSHI, ALMA | | 57 VASSALL ST | | | QUINCY | MA | 02170-2116 | |
| MAMIYE BROTHERS INC | ATTN PRESIDENT OR CEO | 112 W. 34TH STREET | | | NEW YORK | NY | 10120-0101 | |
| MAMIYE BROTHERS, INC. | ATTN PRESIDENT OR CEO | PO BOX 290 | | | KEASBEY | NJ | 08832 | |
| MANAGEMENT INFORMATION DISCIPLINES, INC. | ATTN PRESIDENT OR CEO | 603 EAST WASHINGTON STREET | SUITE 400 | | INDIANAPOLIS | IN | 46204 | |
| MANAGER OF REVENUE | ATTN PRESIDENT OR CEO | CITY & COUNTY OF DENVER | PO BOX 17430 | | DENVER | CO | 80217-0430 | |
| MANCELLARI, ENKELEDA | | 118 HARRISON AVE | | | GARFIELD | NJ | 07026 | |
| MANCHESTER FIRE EXTINGUISHER CO. INC. | ATTN PRESIDENT OR CEO | PO BOX 1434 | | | MANCHESTER | CT | 06045-1434 | |
| MANCINI SAFE COMPANY | ATTN PRESIDENT OR CEO | 180 KERRY PLACE | | | NORWOOD | MA | 02062 | |
| MANCINI, CARLA | | 8230 BEVERLY BLVD | SUITE 8 | | LOS ANGELES | CA | 90048 | |
| MANCO, MARY S. | | PO BOX 260241 | | | MIAMI | FL | 33126 | |
| MANDARA, MAURICIO | | 700 BOULEVARD EAST | APT 2E | | WEEHAWKEN | NJ | 07086 | |
| MANDUJANO, PERLA | | 318 CEDAR DRIVE | | | GARLAND | TX | 75040 | |
| MANGIA | ATTN PRESIDENT OR CEO | 16 EAST 48TH ST. | | | NEW YORK | NY | 10017 | |
| MANGLER, BEVERLY A. | | 2854 FAIRFIELD AVE | | | BRIDGEPORT | CT | 06605 | |
| MANHASSET CHAMBER OF COMMERCE | ATTN CHIEF LEGAL COUNSEL | PO BOX 754 | | | MANHASSET | NY | 11030 | |
| MANHASSET VENTURE, LLC | | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| MANHASSET VENTURE,L.L.C. | ATTN PRESIDENT OR CEO | PO BOX 6203 | DEPT.CODE SNYM0237/LFILE/02 | | HICKSVILLE | NY | 11802-6203 | |
| MANHASSET VENTURE/ KIMCO REALTY | ATTN PRESIDENT OR CEO | PO BOX 6203 | DEPT.CODE SNYM0237/LFILE/02 | | HICKSVILLE | NY | 11802 | |
| MANHASSET-LAKEVILLE WATER DIST | | 170 EAST SHORE ROAD | | | GREAT NECK | NY | 11023 | |
| MANHATTAN ASSOCIATES | | 2300 WINDY RIDGE PARKWAY | 10TH FLOOR | | ATLANTA | GA | 30339 | |
| MANHATTAN ASSOCIATES | ATTN PRESIDENT OR CEO | PO BOX 405696 | | | ATLANTA | GA | 30384-5696 | |
| MANHATTAN BEACHWEAR/LA BLANCA | ATTN PRESIDENT OR CEO | PO BOX 713417 | | | CINCINNATI | OH | 45271-3417 | |
| MANHATTAN CHAMBER OF COMMERCE | ATTN PRESIDENT OR CEO | 1375 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN INTERNATIONAL TRADE | ATTN PRESIDENT OR CEO | 433 CHABANEL ST. | SUITE 905 | | MONTREAL | QC | H2N 2J9 | CANADA |
| MANHATTAN OFFICE | ATTN CHIEF LEGAL COUNSEL | 141 WORTH ST | | | NEW YORK | NY | 10013 | |
| MANHATTAN THEATRE CLUB | ATTN PRESIDENT OR CEO | 311 W. 43RD ST. | 8TH FLOOR | | NEW YORK | NY | 10036 | |
| MANIWANG, ALOYSIUSGUILE N. | | 771 HUMBOLDT STREET | | | SECAUCUS | NJ | 07094 | |
| MANLEY, ASHLEY M. | | 1515 S. PRAIRIE AVE | APT 610 | | CHICAGO | IL | 60605 | |
| MANLEY, YOLANDA R. | | 6079 GLENWAY DRIVE | APT M | | BROOK PARK | OH | 44142 | |
| MANN, CHRISTOPHER | | 71 VASSALL ST | | | QUINCY | MA | 02170-2116 | |
| MANN, MARY S. | | 101 WEST 12TH STREET | APT 15J | | NEW YORK | NY | 10011 | |
| MANNING TRADING CO INC | ATTN PRESIDENT OR CEO | 1220 SAN MATEO AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| MANNS, TAMEIKA L. | | 381 GARIBALDI AVE | APT 13 | | LODI | NJ | 07644-3737 | |
| MANSON, ANANDI | | 1535 CENTRAL AVE | APT 107 | | BRIDGEPORT | CT | 06610 | |
| MANUKIAN, ASTGIK A. | | 158 SYCAMORE ST | | | WATERTOWN | MA | 02472-1059 | |
| MANUKYAN, ANAIT | | 219 MAIN ST | | | WALTHAM | MA | 02453-6625 | |
| MANZARI, ANN D. | | 9112 GRAND AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| MANZKE, HELENA R. | | 8611 ROSCOE PLACE | | | DUBLIN | OH | 43016 | |
| MAPCO INC. | ATTN PRESIDENT OR CEO | 73 CENTER STREET | | | WEST MILFORD | NJ | 07480 | |
| MAPLES EVIRONMENTAL PEST CONTROL | ATTN PRESIDENT OR CEO | 30730 SEVEN MILE RD. | SUITE 100 | | LIVONIA | MI | 48152 | |
| MAPP, NATASHA | | 3 WINDSOR WOOD LANE | APT 3208 | | CANTON | MA | 02021 | |
| MARA, JOHN S. | | 25 COLONIAL RD | | | PEABODY | MA | 01960-1842 | |
| MARAGH, DEMESHA C. | | 400 TARRYHILL WAY | APT 413 | | WHITE PLAINS | NY | 10603 | |
| MARANO, DAVID A. | | 94 INDEPENDENCE DRIVE | | | EAST BRUNSWICK | NJ | 08816 | |
| MARASIGAN, REMEDIOS A. | | 1337 WEST WAYNE DR. | | | DES. PLAINES | IL | 60018 | |
| MARAVILLA, CLAUDIA L. | | 69 SOUTHGATE ST | APT # 2 | | WORCESTER | MA | 01603 | |
| MARC ECKO COLLECTION | ATTN PRESIDENT OR CEO | 40-W.23RD ST. | | | NEW YORK | NY | 10010 | |
| MARC ECKO COLLECTION APPAREL | ATTN PRESIDENT OR CEO | 40 WEST 23RD STREET | 3RD FLOOR | | NEW YORK | NY | 10010 | |
| MARCAIDA, AURORITA S. | | 4209 COLIE DRIVE | | | SILVER SPRING | MD | 20906 | |
| MARCELIN, MARIE | | 3180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| MARCELINO, RAFAEL | | 1242 MANGO DRIVE | | | W. PALM BEACH | FL | 33415 | |
| MARCELLON, SENDELINE | | 430 NW 39 TH STREET | | | OAKLAND PARK | FL | 33309 | |
| MARCHAL, YVELINE A. | | 19265 ESMOND TERRACE | | | GERMANTOWN | MD | 20874 | |
| MARCHAND, RENEE E. | | 29 COLBUM RD | | | READING | MA | 01867 | |
| MARCHIO, CONCETTA M. | | 9 DARTMOUTH STREET | | | WALTHAM | MA | 02453 | |
| MARCHON | ATTN PRESIDENT OR CEO | 35 HUB DRIVE | | | MELVILLE | NY | 11747 | |
| MARCHON EYEWEAR INC | ATTN PRESIDENT OR CEO | 35 HUB DRIVE | | | MELVILLE | NY | 11747-3500 | |
| MARCHON EYEWEAR INC | ATTN PRESIDENT OR CEO | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| MARCIANO/ GUESS?, INC | ATTN PRESIDENT OR CEO | 1444 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| MARCOLIN USA | ATTN PRESIDENT OR CEO | DEPT. 2063 | PO BOX 29661 | | PHOENIX | AZ | 85038-9661 | |
| MARCOLIN USA,INC. | ATTN PRESIDENT OR CEO | 7543 EAST TIERRA BUENA LANE | | | SCOTTSDALE | AZ | 85260 | |
| MARCOS, JAIME | | 4858 N KENNETH AVE | APT 2N | | CHICAGO | IL | 60630-2535 | |
| MARCOTTE, ASHLEY B. | | 6059 S KARLOV | | | CHICAGO | IL | 60629-4928 | |
| MARCRAFT APPAREL GROUP | ATTN PRESIDENT OR CEO | 6 RAM RIDGE ROAD | | | CHESTNUT RIDGE | NY | 10977 | |
| MARCRAFT CLOTHES, INC. | ATTN PRESIDENT OR CEO | 6 RAM RIDGE ROAD | | | CHESTNUT RIDGE | NY | 10977-6713 | |
| MARCUS ADLER GLOVE CO. | ATTN PRESIDENT OR CEO | 32 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| MARCUS, EMANOEL | | 2804 CENTRAL ROAD | | | GLENVIEW | IL | 60025 | |
| MARICH CONFECTIONERY | ATTN PRESIDENT OR CEO | 2101 BERT DRIVE | PO BOX 1477 | | HOLLISTER | CA | 95024-1477 | |
| MARIDUENA, OMAR R. | | 291 REVERE AVENUE | 2ND FLOOR | | BRONX | NY | 10465 | |
| MARIETTA # 044 | ATTN PRESIDENT OR CEO | 1803 ROSWELLO ROAD | | | MARIETTA | GA | 30067 | |
| MARIETTA POWER | | 675 N MARIETTA PKWY NE | | | MARIETTA | GA | 30060 | |
| MARIETTA POWER | ATTN PRESIDENT OR CEO | PO BOX 105588 | | | ATLANTA | GA | 30348-5588 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIN, JORGE | | 87-40 ELMHURST AVE | APT 207 | | ELMHURST | NY | 11373 | |
| MARINA INC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| MARINI, ROBERTA | | 701 RIDGEDALE AVE | | | WOODBRIDGE | NJ | 07095-3545 | |
| MARINO, LORRAINE J. | | 333 PEARL STREET | APT 23M | | NEW YORK | NY | 10038 | |
| MARINOS, LOUIS | | 89 CENTRE AVENUE | | | SECAUCUS | NJ | 07094 | |
| MARIO GAMBINO & SONS LANDSCAPING, INC. | ATTN PRESIDENT OR CEO | 128 TITLEIST TRAIL | | | POPLAR GROVE | IL | 61065 | |
| MARISCAL, MARK | | 2270 BROADWAY | | | NEW YORK | NY | 10024-5429 | |
| MARK BRIC INC. | ATTN PRESIDENT OR CEO | PO BOX 791013 | | | BALTIMORE | MD | 21279-1013 | |
| MARK DAVID APPAREL GROUP | ATTN PRESIDENT OR CEO | JED CLOTHING | 16147 RUNNYMEDE STREET | | VAN NUYS | CA | 91406 | |
| MARK FARREL CORP | ATTN PRESIDENT OR CEO | 1400 BROADWAY | ROOM 1413 | | NEW YORK | NY | 10018 | |
| MARK MARISCAL ARCHITECT | ATTN PRESIDENT OR CEO | 2270 BROADWAY | | | NEW YORK | NY | 10024-5429 | |
| MARKEN GRAPHICS INC | ATTN PRESIDENT OR CEO | 175-K NEW BOSTON STREET | | | WOBURN | MA | 01801 | |
| MARKET TECH MEDIA CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 5990 | | | VALENCIA | CA | 91355-5990 | |
| MARKEY, THERESA | | 5404 S. CHRISTIANA AVE | 2ND FL | | CHICAGO | IL | 60632 | |
| MARKOFF KRANSY LLC | ATTN PRESIDENT OR CEO | 29 N WACKER DR | SUITE 550 | | CHICAGO | IL | 60606 | |
| MARKOS, BARBARA M. | | 15 FAWN LANE | | | MANSFIELD | MA | 02048 | |
| MARKS, BARBARA C. | | 247 NO. 6TH STREET | | | LAKE RONKONKOMA | NY | 11779 | |
| MARKS, ELYSE | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| MARKS, ELYSE J. | | 75 WHITE OAK STREET | | | NEW ROCHELLE | NY | 10801 | |
| MARKS, ROBERT | | 15 RUSSEL DR | APT E40 | | MINEOLA | NY | 11501-4774 | |
| MARLOW, TRACY L. | | 116 GALVESTON ST SE | # 202 | | WASHINGTON | DC | 20032 | |
| MARLOX (USA) INC. | ATTN PRESIDENT OR CEO | 131 WEST 33RD STREET | UNIT 11C | | NEW YORK | NY | 10001 | |
| MARNIK, STEPHEN | | 44 EMANUEL ST | | | N. PROVIDENCE | RI | 02911-2452 | |
| MARQUETTE COMMERCIAL FINANCE, INC. | ATTN PRESIDENT OR CEO | PO BOX 3358 | | | FORT WORTH | TX | 76113 | |
| MARQUETTE COMMERICAL FINANCE | ATTN PRESIDENT OR CEO | FOR POW WOW | PO BOX 3358 | | FORT WORTH | TX | 76113-3358 | |
| MARQUEZ, CARLOS | | 12703 BRAEWOOD GLENN | | | HOUSTON | TX | 77072 | |
| MARQUEZ, GLORIA M. | | 10110 FORUM WEST DRIVE | # 138 | | HOUSTON | TX | 77036 | |
| MARQUEZ, GREISHKA D. | | 392 CHATHAM ST | APT 3 | | LYNN | MA | 01902-2114 | |
| MARQUEZ, HUMBERTO | | 6311 BROADWAY | APT 1 | | WEST NEW YORK | NJ | 07093 | |
| MARQUEZ, HUMBERTO | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| MARQUEZ, NANCY J. | | 900 BELMONT AVENUE | APT 3 | | BROOKLYN | NY | 11208 | |
| MARQUEZ, RAFAEL | | 565 BROADWAY | | | NEWARK | NJ | 07104 | |
| MARQUEZ, YOLANDA | | 900 BELMONT AVE | APT 1 | | BROOKLYN | NY | 11208 | |
| MARQUIS OF LONDON MFG. (CANADA) LTD. | ATTN PRESIDENT OR CEO | C/O COFACE NORTH AMERICA INC. | 3001 DIVISION STREET | | METAIRIE | LA | 70002 | |
| MARRA, JOHN | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| MARRA, JOHN V. | | 1074 ROCKLAND AVENUE | | | STATEN ISLAND | NY | 10314 | |
| MARRERO, JULIO | | 40 THAYER ST | APT 7C | | NEW YORK | NY | 10040-1230 | |
| MARRIOTT, DIANNE | | 7906 RIDGEWOOD DR | | | LAKE WORTH | FL | 33467 | |
| MARROQUIN, ROSIBEL | | 9100 SW 134 PL | | | MIAMI | FL | 33186 | |
| MARSH, CARRIE A. | | 8483 DAVINGTON DR | | | DUBLIN | OH | 43017-8760 | |
| MARSH, KRISTEN M. | | 7936 S SAINT LOUIS AVE | | | CHICAGO | IL | 60652-1447 | |
| MARSHALL ACKERMAN INC | ATTN PRESIDENT OR CEO | 121 THORNWOOD RD | | | STAMFORD | CT | 06903-2616 | |
| MARSHALL, CHRISTINE E. | | 1 DAHLIA AVE | | | PEABODY | MA | 01960 | |
| MARSHALL, DEVON J. | | 4802 SOUTH DAKOTA AVE, NE | | | WASHINGTON | DC | 20017 | |
| MARSHALL, KIM | | 971 HEGEMAN AVE | APT 1 | | BROOKLYN | NY | 11208 | |
| MARSHALL, SAEED E. | | 9502 HYDE PLACE | | | FREDERICK | MD | 21704 | |
| MARSHALL, WAKAL | | 120 WEST 91 STREET | APT 6J | | NEW YORK | NY | 10025 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARSTON HILL REAL ESTATE | ATTN PRESIDENT OR CEO | 115 CHARLES STREET | | | BOSTON | MA | 02114 | |
| MARSTON, KADEESHA K. | | 933 EAST 98TH STREET | APT 2B | | BROOKLYN | NY | 11236 | |
| MARTE, ANTONIO M. | | 603 WEST 180TH STREET | APARTMENT 41 | | NEW YORK | NY | 10033 | |
| MARTEL, ELLEN | | 56 LAKE ST | | | TEWKSBURY | MA | 01876-4421 | |
| MARTELL, EDDIE R. | | 421 20TH AVENUE | | | PATERSON | NJ | 07513 | |
| MARTHOL, FABIENNE | | 6904 N. WAYNE | APT 1S | | CHICAGO | IL | 60626 | |
| MARTIN DESIGN GROUP | ATTN PRESIDENT OR CEO | 230 W.39TH ST | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| MARTIN, BASANEZ A. | | 932 E. 31ST STREET | | | HIALEAH | FL | 33013 | |
| MARTIN, DESMOND A. | | 24450 SCHOOLCRAFT | | | REDFORD | MI | 48239 | |
| MARTIN, JACKLYN K. | | 1913 ROCKLAND AVE | | | ROCKVILLE | MD | 20851 | |
| MARTIN, KATRICE | | 7153 S. EAST END AVE | | | CHICAGO | IL | 60649 | |
| MARTIN, PETA-ANN | | 30 FAIRLAWN AVE | APT 2 | | MATTAPAN | MA | 02126-1665 | |
| MARTIN, ROBIN L. | | 6526 S. KIMBARK | APT 1N | | CHICAGO | IL | 60637 | |
| MARTIN, SHAMONE A. | | 887 MANSFIELD AVE | | | COLUMBUS | OH | 43219 | |
| MARTIN, STEPHANIE C. | | 1441 WORTHINGTON ST | UPSTAIRS | | COLUMBUS | OH | 43201-2728 | |
| MARTINEZ, ANTHONY M. | | 22 MARYLAND ST | APT 1 | | BOSTON | MA | 02155 | |
| MARTINEZ, ANTHONY P. | | 139 BLOOMINGDALE ST | APT 2 | | CHELSEA | MA | 02150-1903 | |
| MARTINEZ, EDGAR E. | | 3806 LAWRENCE AVE | | | KENSINGTON | MD | 20895-1533 | |
| MARTINEZ, ELBA I. | | 594 ELIZABETH STREET | | | PERTH AMBOY | NJ | 08861 | |
| MARTINEZ, ESBIN N. | | 2600 NW 25TH AVENUE | NO. 1402 | | MIAMI | FL | 33142 | |
| MARTINEZ, JEFFREY F. | | 12248 VEIRS MILL RD | | | SILVER SPRING | MD | 20906 | |
| MARTINEZ, LEONIDES | | 2095 CRESTON AVE | APT 6L | | BRONX | NY | 10453 | |
| MARTINEZ, LINA | C/O HARVEY D. FRIEDMAN, ESQ | 3636 WEST FLAGLER ST | | | MIAMI | FL | 33135 | |
| MARTINEZ, MELISSA | | 16650 W. SENECA DR. | | | LOCKPORT | IL | 60441 | |
| MARTINEZ, MIRTA G. | | 55 HITCHCOCK RD | | | WORCESTER | MA | 01603-2636 | |
| MARTINEZ, RAFAEL | | 41 GLENN DRIVE | | | KEASBEY | NJ | 08832 | |
| MARTINEZ, SHAUN | | 545 NEVILLE STREET | | | PERTH AMBOY | NJ | 08861 | |
| MARTINEZ-SANCHEZ, ANTONIA Y. | | 12201 BRAXFIELD CT | APT 4 | | ROCKVILLE | MD | 20852-2008 | |
| MARTIR, BETZAIDA | | 405 FLORIDA GROVE RD | | | HOPELAWN | NJ | 08861 | |
| MARTZ, JENNIFER | | 4736 S. WOODLAWN AVE | APT 1A | | CHICAGO | IL | 60615 | |
| MARULANDA, MARIA | | 64-14 PARK AVENUE | APT 13 | | WEST NEW YORK | NJ | 07093 | |
| MARULANDA, MARIA E. | | 64-14 PARK AVENUE | APT 13 | | WEST NEW YORK | NJ | 07093 | |
| MARY GREEN | ATTN PRESIDENT OR CEO | 1244 LARKIN STREET | | | SAN FRANCISCO | CA | 94109 | |
| MARY GREEN MANSILK | ATTN PRESIDENT OR CEO | 1244 LARKIN ST | | | SAN FRANCISCO | CA | 94109 | |
| MARYLAND CHILD SUPPORT | ATTN PRESIDENT OR CEO | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND CHILD SUPPORT ACCOUNT | ATTN PRESIDENT OR CEO | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PL 16TH FL | | | BALTIMORE | MD | 02120-2021 | |
| MARYLAND OFFICE OF ATTORNEY GENERAL | DOUGLAS F GANSLER | 200 SAINT PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | ATTN PRESIDENT OR CEO | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | DIV. OF UNEMPLOYMENT INSURANCE | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| MARYSE, ULYSSE | | 11 1/2 GRANT AVE NO. 1 | | | JERSEY CITY | NJ | 07305 | |
| MARZOTTO | ATTN PRESIDENT OR CEO | 500 5TH AVE | UNIT # 3140 | | NEW YORK | NY | 10110-3197 | |
| MASCENIK, KAITLYN E. | | 710 FRANKLIN DRIVE | | | PERTH AMBOY | NJ | 08861 | |
| MASCIANICA, JUNE L. | | 6 MEADOW LN | | | SAUGUS | MA | 01906-3257 | |
| MASCIELLO GENERAL CONTRACTING, INC. | ATTN PRESIDENT OR CEO | 44 UNION PLACE | | | LYNBROOK | NY | 11563 | |
| MASCOLL, TERRENCE J. | | 100 LINDEN BLVD | APT 1F | | BROOKLYN | NY | 11226-3365 | |
| MASHATINA, MAYYA | | 961 NORWEST DRIVE | | | NORWOOD | MA | 02461 | |
| MASON, LANIER B. | | 145 DIKEMAN STREET | | | HEMPSTEAD | NY | 11550 | |
| MASON, LIDA Z. | | 14230 SW 57 LN# 205 | NO. 107 | | MIAMI | FL | 33183 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASON, LINDA | | 401 BELMONT ST | | | BROCKTON | MA | 02301-4934 | |
| MASON, LISA A. | | 192 HARRISON STREET | APT # 2 | | PATERSON | NJ | 07501 | |
| MASON, SAMUEL | | 522 W 143RD STREET | | | NEW YORK | NY | 10031 | |
| MASON, SHELLY L. | | 300 GLEN CHARLIE ROAD | | | E. WAREHAM | MA | 02538 | |
| MASS MUTUAL FINANCIAL GROUP | ATTN PRESIDENT OR CEO | APM PAYMENT PROCESS CTR | PO BOX 92485 | | CHICAGO | IL | 60675-2485 | |
| MASS PIRG CONSUMER ACTION CENTER | ATTN CONSUMER PROTECTION DIVISION | 44 WINTER ST. 4TH FLOOR | | | BOSTON | MA | 02108 | |
| MASS. DEPT. OF REVENUE | | PO BOX 7034 | | | CHELSEA | MA | 02204 | |
| MASSACHUSETTS CONVENTION | ATTN PRESIDENT OR CEO | CENTER AUTHORITY | 415 SUMMER STREET | | BOSTON | MA | 02210 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT. OF REVENUE | | PO BOX 7011 | | | BOSTON | MA | 02204-7011 | |
| MASSACHUSETTS OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 10 PARK PLZ STE 5170 | | | BOSTON | MA | 02116 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION & ANTITRUST DIVISION | 1 ASHBURTON PL | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | MARTHA COAKLEY | 1 ASHBURTON PL | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS REGISTRY OF MOTOR VEHICLES | | PO BOX 55891 | | | BOSTON | MA | 02205-5891 | |
| MASSAQUOI, LUCRETIA | | 3636 16TH ST NW | APT A548 | | WASHINGTON | DC | 20010-4124 | |
| MASSIAH, MARIO | | 85 CLARKSON AVE | APT 1F | | BROOKLYN | NY | 11226-1940 | |
| MASSIVE LLC | ATTN PRESIDENT OR CEO | 530 SEVENTH AVE | SUITE 1008 | | NEW YORK | NY | 10018 | |
| MASTER ACCESSORIES | ATTN PRESIDENT OR CEO | 7721 MAJORS ROAD | SUITE 200 | | CUMMING | GA | 30041 | |
| MASTER ACCESSORIES INC | ATTN PRESIDENT OR CEO | 7721 MAJORS ROAD | SUITE 200 | | CUMMING | GA | 30041 | |
| MASTER HOUSE PRODUCTS | | PO BOX 1981 | | | FAIRFIELD | IA | 52556 | |
| MASTER HOUSE PRODUCTS | ATTN PRESIDENT OR CEO | PO BOX 1981 | | | FAIRFIELD | IA | 52556 | |
| MASTERPIECE STUDIOS | ATTN PRESIDENT OR CEO | FOR TAYLOR CORPORATION | PO BOX 8660 | | N MANKATO | MN | 56002-8660 | |
| MASTRONA, TINA M. | | 2850 SOMERSET PARK DRIVE | NO 101 | | TAMPA | FL | 33613 | |
| MASULLO, NOEMI | | 66 SKY MEADOW PLACE | | | ELMSFORD | NY | 10523 | |
| MATEO, UMBELINE | | 30 VINE ST | | | RANDOLPH | MA | 02368-3419 | |
| MATERIAL HANDLING SUPPLY, INC | ATTN PRESIDENT OR CEO | PO BOX 827043 | | | PHILADELPHIA | PA | 18182-7043 | |
| MATHEW, THARIAN J. | | 89 BLAUVELT AVENUE | | | BERGENFIELD | NJ | 07621 | |
| MATHEW, TIFFANY | | 67-52 185TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| MATHURIN, DENISHA | | 14 ELLIS STREET | | | HYDE PARK | MA | 02136 | |
| MATHURIN, JEAN E. | | 19 LUKE ROAD | APT 1 | | EVERETTE | MA | 02149 | |
| MATIAS, JOSE A. | | PO BOX 16676 | | | WORCESTER | MA | 01601-6676 | |
| MATOS, JUDY | | 352 W. 117TH ST 2B | | | NEW YORK | NY | 10026 | |
| MATTEWS, SHATIANA | | 1315 AMSTERDAM AVE | APT 131 | | NEW YORK | NY | 10027 | |
| MATTHES, CHAD H. | | 11 GENEVIEVE RD | | | WEYMOUTH | MA | 02189-1056 | |
| MATTHEWS, HAJJ M. | | 60 WEST 104TH ST | APT 10E | | NEW YORK | NY | 10025 | |
| MATTHEWS, NATALIE | | 12122 LITTLE PATUXENT PKWY | APT K | | COLUMBIA | MD | 21044-2762 | |
| MATTHEWS, SABRINA T. | | 26 HART ST | | | BROOKLYN | NY | 11206-6402 | |
| MATTHEWS, VICTORIA | | 1035 BEACH ROAD | | | CHEEKTOWAGA | NY | 14226 | |
| MATTHIES, OLIVIA M. | | 4008 W BAY VILLA AVE | | | TAMPA | FL | 33611 | |
| MATTHIEU, DONA | | 116 T STREET NE | APT 147 | | WASHINGTON | DC | 20002 | |
| MAUNG, SU S. | | 2144 CALIFORNIA ST NW | APT 205 | | WASHINGTON | DC | 20008-1818 | |
| MAURA, JORGE | | 3416 NE 2ND STREET | | | HOMESTEAD | FL | 33033 | |
| MAURER, TAFFY M. | | 158 PARK AVENUE | | | WARWICK | RI | 02889 | |
| MAURISSETTE, LAETIA | | 37 PARK AVE | | | ISELIN | NJ | 08830 | |
| MAVERICK J LLC | ATTN PRESIDENT OR CEO | 8460 HIGUERA ST | | | CULVER CITY | CA | 90232 | |
| MAX INTERNATIONAL | ATTN PRESIDENT OR CEO | 2360 DAIRY ROAD | | | LANCASTER | PA | 17601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX LEATHER GROUP, INC. | ATTN PRESIDENT OR CEO | 14-15 REDFERN AVE. | PLEASE USE CIPRIANI V# 13668 | | FAR ROCKAWAY | NY | 11691 | |
| MAXIMAY, SABRINA S. | | 5101 5TH ST NW | | | WASHINGTON | DC | 20011-4040 | |
| MAXIMO PUBLICATIONS | ATTN PRESIDENT OR CEO | PO BOX 8204 | | | WHITE PLAINS | NY | 10602-8204 | |
| MAXSTUDIO.COM | ATTN PRESIDENT OR CEO | 3100 NEW YORK DRIVE | | | PASADENA | CA | 91107 | |
| MAXWELL & CO | ATTN PRESIDENT OR CEO | 200 MAIN STREET | | | FALMOUTH | MA | 02540 | |
| MAXWELL, DAREN | | 345 EAST 29 STREET | APT 2 | | BROOKLYN | NY | 11226 | |
| MAYE, SIXTO | | 621 FRONT STREET | APARTMENT 28 | | HEMPSTEAD | NY | 11550 | |
| MAYER BROWN LLP | | 230 SOUTH LASALLE STREET | | | CHICAGO | IL | 60604-1404 | |
| MAYER BROWN LLP | ATTN PRESIDENT OR CEO | 2027 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0020 | |
| MAYER BROWN LLP | ATTN PRESIDENT OR CEO | 230 SOUTH LASALLE STREET | | | CHICAGO | IL | 60604-1404 | |
| MAYFLOWER SQUARE ONE LLC | ATTN PRESIDENT OR CEO | 14169 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MAYFLOWER SQUARE ONE LLC/SIMON PROPERTY | ATTN PRESIDENT OR CEO | 14169 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MAYFLOWER SQUARE ONE, LLC | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| MAYLE, SHERRON N. | | 986 BEECHWOOD ROAD | | | COLUMBUS | OH | 43227 | |
| MAYNARD, ROSALIND T. | | 506 LYNNE HEAVEN DRIVE | APT C | | HAGERSTOWN | MD | 21742 | |
| MAYORGA, JOSHUA I. | | 2814 NEW YORK AVENUE | APT 1 | | UNION CITY | NJ | 07087 | |
| MAYS, LONNIE | | 2506 ASHMONT DRIVE | | | MISSOURI CITY | TX | 77459 | |
| MAYSHACK, CAROLYN A. | | 7588 CUTTERS EDGE CT | APT A | | DUBLIN | OH | 43016-9150 | |
| MAZARD, PHILOMENE | | 396 PACIFIC AVE | | | JERSEY CITY | NJ | 07305 | |
| MAZARD, PHILOMENE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| MAZIMBA, TONDO B. | | 1404 CALIBRE SPRINGS WAY NE | | | ATLANTA | GA | 30342 | |
| MAZUR, RONALD A. | | 743 GROUSE CT. | | | DEERFIELD | IL | 60015 | |
| MAZUREK, TERESA | | PO BOX 354 | | | KEASBEY | NJ | 08832 | |
| MAZZA, ANTHONY | | 4157 BRASHEN DRIVE | | | MARIETTA | GA | 30066 | |
| MAZZAGATTI, SAL J. | COURT OFFICER | PO BOX 206 | | | NEW EGYPT | NJ | 08533-0206 | |
| MBIMBA, ALEXIA L. | | 434 N SUMMIT AVE | APT 201 | | GAITHERSBURG | MD | 20877-3212 | |
| MC COY, LAKETTA A. | | 620 49TH PL NE | | | WASHINGTON | DC | 20019 | |
| MC KENZIE, VIRGINIA | | 2129 S 15TH AVENUE | APT 2S | | BROADVIEW | IL | 60155 | |
| MC LARTY, CARMEN | | 120 WEST 4TH STREET | | | MOUNT VERNON | NY | 10550 | |
| MCARTHUR, DEBORAH A. | | 89 HAROLD ST | | | MILTON | MA | 02186-2741 | |
| MCAULEY, MARY | | 118F TALL OAKS DR | | | SOUTH WEYMOUTH | MA | 02190-3547 | |
| MCBRIDE ELECTRIC/SYSTEM ELECTRIC CO. | ATTN PRESIDENT OR CEO | 1278 MONTALVO WAY | | | PALM SPRINGS | CA | 92262 | |
| MCBRIDE, SEAN | | 23 SALEM ST | | | WINCHESTER | MA | 01890-1820 | |
| MCCABE BRANDT, LAURA | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| MCCABE, MARGIE M. | | 22-11 37TH ST | | | ASTORIA | NY | 11105 | |
| MCCALISTER, ROY | | 4664 W OUTER DR | | | DETROIT | MI | 48235-1221 | |
| MCCALL, FRANCIS J. | | 200 ELM AVENUE | | | TEANECK | NJ | 07666 | |
| MCCANN REAL EQUITIES | ATTN MARTIN BERGER | 80 BUSINESS PARK DRIVE | SUITE 104 | | ARMONK | NY | 10504 | |
| MCCANTS, JOYCELYNN D. | | 150-19 87TH ROAD | | | JAMAICA | NY | 11432 | |
| MCCARGO, SYLVIA F. | | 109 CARNEGIE AVENUE | | | BRIDGEPORT | CT | 06610 | |
| MCCARTHY, HENRY M. | | 511 CENTRAL AVE | | | NEEDHAM | MA | 02494-1409 | |
| MCCARTHY, RICHARD R. | | 33 CALAM AVE | | | OSSINING | NY | 10562 | |
| MCCASSEY, GAIL | | 286 MAIN ST | | | OXFORD | MA | 01540-2361 | |
| MCCASSEY, KRISTIN L. | | 286 MAIN STREET | | | OXFORD | MA | 01540 | |
| MCCLAIN, ERNEST B. | | 759 COSTER STREET | | | BRONX | NY | 10474-9998 | |
| MCCLARENCE, JOEL | | 18 CLARKSON ST | APT 1F | | BROOKLYN | NY | 11226 | |
| MCCLEASE, KEVIN J. | | 244 WARREN STREET | | | NEWARK | NJ | 07103 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCCLELLAN, MARILYN | | 10204 PROCTER ST | | | SILVER SPRING | MD | 20901-1839 | |
| MCCLELLON, LAKESHA S. | | 4825 S DREXEL BLVD | APT 1302 | | CHICAGO | IL | 60615-1772 | |
| MCCLENDON, JERALD R. | | 13333 WEST ROAD | NO. 1711 | | HOUSTON | TX | 77041 | |
| MCCLOUD, RAYMOND J. | | 805 EAST 22ND STREET | | | BALTIMORE | MD | 21202 | |
| MCCOLGAN, SUSAN | | 16 ERNEST ST | | | SAUGUS | MA | 01906-3834 | |
| MCCONAHY, DAVID E | | 1048 SPRING RUN ROAD | | | LEXINGTON | KY | 40514 | |
| MCCORMACK, CORINNE | LOCK BOX 749784 | PO BOX 749784 | | | LOS ANGELES | CA | 90074-9784 | |
| MCCORMACK, JOAN | | 9 TRUES CT | | | AMESBURY | MA | 01913-2605 | |
| MCCORMACK, JOAN | FILENES BASEMENT HOME OFFICE | 12 GILL ST SUITE 1600 | | | WOBURN | MA | 01801 | |
| MCCOY, ELSI E. | | 7627 LISLE AVE | | | FALLS CHURCH | VA | 22043 | |
| MCCRAY, DARIEN D. | | 13099 WESTHEIMER | APARTMENT 2108 | | HOUSTON | TX | 77077 | |
| MCCUBBIN HOSIERY INC. | ATTN PRESIDENT OR CEO | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | |
| MCDANIEL, BESSIE | | 235 N. OAK HURST DRIVE | APT 22 | | AURORA | IL | 60504 | |
| MCDONALD, DEANAH M | | 3381 N 32ND STREET | | | LAUDERDALE LAKES | FL | 33309 | |
| MCDONALDS CORPORATION | ATTN US LEGAL DEPT/CORPORATE STRATEGIES # 067 | BOSTON MARKET SITE # 0337 | ONE MCDONALD PLAZA | | OAK BROOK | IL | 60523 | |
| MCDONOUGH, NATALIA | | 14 OAK STREET | | | WESTWOOD | MA | 02090 | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | | 1300 MOUNT KEMBLE AVENUE | | | MORRISTOWN | NJ | 07962-2075 | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN PRESIDENT OR CEO | 1300 MOUNT KEMBLE AVENUE | | | MORRISTOWN | NJ | 07962-2075 | |
| MCELROY,DEUTSCH,MULVANEY & CARPENTER,LLP | ATTN PRESIDENT OR CEO | 1300 MOUNT KEMBLE AVE | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| MCFALL, LAVONNIE L. | | 336 LOCUST AVE | | | PORTCHESTER | NY | 10573 | |
| MCFARLENE, CANELA B. | | 743 ROGERS AVE | APT 3 | | BROOKLYN | NY | 11226 | |
| MCFEE, LISA G. | | 388 MIDWOOD ST | APT 3F | | BROOKLYN | NY | 11225-5436 | |
| MCGEE, KIESHA | | 480 176ST WASHTION AVE | APT 611 | | BRONX | NY | 10457 | |
| MCGEE, LATOSHIA R. | | 1301 7TH STREET NW | APT 206 | | WASHINGTON | DC | 20001 | |
| MCGEE, SIOBHAN | | 70 WEST 115TH STREET | 9B | | NEW YORK | NY | 10026 | |
| MCGLASHAN, JOMO K. | | 403 BEDFORD AVENUE | | | UNIONDALE | NY | 11553 | |
| MCGORRY, KEVIN | | 214 MOUNTAIN WAY | | | RUTHERFORD | NJ | 07070 | |
| MCGOURTY, MARILYN | | 290 WEST ST | | | BRAINTREE | MA | 02184-3914 | |
| MCGOVERN, DEDE | | 2674 SKYLANE DRIVE | | | MARIETTA | GA | 30062-4743 | |
| MCGOWAN, BARBARA | | 36 HAMILTON AVE | APT 6U | | STATEN ISLAND | NY | 10301 | |
| MCGOWAN, DANIEL B. | | 17 CENTRAL AVENUE | | | HAMDEN | CT | 06517 | |
| MCGREEVY, KEELY | | 2548 TIMBERSIDE DRIVE | | | COLUMBUS | OH | 43235 | |
| MCGUFFIE, HULERIE | | 156 A LAWTON AVE | | | LYNN | MA | 01902 | |
| MCGUIRE, STEPHEN E. | | 23 CARMEN STREET | | | HEMPSTEAD | NY | 11550 | |
| MCKEEVER & NIEKAMP ELECTRIC INC. | ATTN PRESIDENT OR CEO | 1834 WOODS DR | | | BEAVERCREEK | OH | 45432 | |
| MCKENZIE, AKEEM J. | | 281 EAST 149TH STREET | APT 4B | | BRONX | NY | 10451 | |
| MCKENZIE, ASHLEY S. | | 1033 VAN BUREN STREET | | | UNIONDALE | NY | 11553 | |
| MCKENZIE, CYNTHIA | | 80 AMSTERDAM AVE | 13 E | | NEW YORK | NY | 10023-7432 | |
| MCKINNON, DONALD | | 99 DRESSER HILL RD | | | CHARLTON | MA | 01507-5138 | |
| MCKOY-COLLINS, JERMELIA D. | | 97 ESMOND STREET | APT 2 | | BOSTON | MA | 02121 | |
| MCLAURIN, PAMELA | | 110-03 159TH ST | APT 2 | | JAMAICA | NY | 11433-3601 | |
| MCLAURIN, PATRICIA | | 3728 WELLS AVE | | | MT. RAINIER | MD | 20772 | |
| MCLEAN, KERN | | 827 ST JOHNS PL | APT 3L | | BROOKLYN | NY | 11216 | |
| MCLEMORE, TRACIE N. | | 736 E. 105TH STREET | | | CHICAGO | IL | 60628 | |
| MCLENNAN, ASHLEY A. | | 110 COUNTY RD | | | IPSWICH | MA | 01938 | |
| MCLEOD, FELECIA A. | | 1128 FINDLAY AVE | APT 3G | | BRONX | NY | 10456-5151 | |
| MCLEOD, PAULETTE | | 83 AUBURN PARK | APT 107 | | CAMBRIDGE | MA | 02139-4178 | |
| MCMERTY, ANDREW B. | | 5302 BRIARCLIFF GABLES CIRCLE | | | ATLANTA | GA | 30329 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCMG- FIRE CODE ENFORCEMENT | ATTN PRESIDENT OR CEO | PO BOX 9465 | | | GAITHERSBURG | MD | 20898-9465 | |
| MCMILLAN, THELDA | | 2308 PARKER AVE. | | | SILVER SPRING | MD | 20902 | |
| MCNAIR CONSTRUCTION MANAGEMENT, LLC | ATTN PRESIDENT OR CEO | 2640 OLD HICKORY DRIVE | | | MARIETTA | GA | 30064 | |
| MCNAIR, MARIA E. | | 20002 UPLAND CREEK DRIVE | | | KATY | TX | 77449 | |
| MCNALLEY, MARTHA | | 2000 SOUTH EADS ST # 229 | | | ARLINGTON | VA | 22202 | |
| MCNAMARA, GEORGE P. | | 43 MEADOW POND DR | APT B | | LEOMINSTER | MA | 01453-4260 | |
| MCNAMUS-BRIGANDI, MARY | | 2 WILLIS PLACE | | | GREENVALE | NY | 11548 | |
| MCNEIL, BERNADETTE | | 11600 STONEVIEW SQ | | | RESTON | VA | 20191 | |
| MCNEIL, DUANE W. | | 123 EAST 129TH STREET | APT TH1 | | NEW YORK | NY | 10035 | |
| MCNUTT SERVICE GROUP | | 260 THE BLUFFS | | | AUSTELL | GA | 30168 | |
| MCNUTT SERVICE GROUP | ATTN PRESIDENT OR CEO | 260 THE BLUFFS SW | | | AUSTELL | GA | 30168 | |
| MCPHAUL, ANTHONY | | 260 CLINTON STREET | | | HEMPSTEAD | NY | 11550 | |
| MCPHERSON, GAYNOR | | 250 LINWOOD ST | | | BROOKLYN | NY | 11208-1126 | |
| MCQUEEN, KEISHA | | 3608 HOLLAND AVENUE | APT 7 | | BRONX | NY | 10467 | |
| MCQUEEN, VERNITTA I. | | 465 NW 88TH STREET | | | MIAMI | FL | 33150 | |
| MCRAE, LINNETTE L. | | 1142 MORSE STREET NE | | | WASHINGTON | DC | 20002 | |
| MCS ELECTRIC SERVICE,INC. | ATTN PRESIDENT OR CEO | 15710 LANGCART POB.209 | | | CHANNELVIEW | TX | 77530 | |
| MCS ELECTRIC SERVICES, INC. | | 15710 LANGHART PO BOX 209 | | | CHANNELVIEW | TX | 77530 | |
| MCSMITH, DARLENE | | 14317 S DEARBORN ST | | | RIVERDALE | IL | 60827-2855 | |
| MCTERE, NICOLE L. | | 1713 ALONA DR | APT 4 | | COLUMBUS | OH | 43224 | |
| MEADOWBROOK PARKING AREA CONTRACTORS | | PO BOX 1612 | | | WEST BABYLON | NY | 11704 | |
| MEADOWBROOK SWEEPING | ATTN PRESIDENT OR CEO | PO BOX 1612 | | | WEST BABYLON | NY | 11704 | |
| MEADOWLANDS PLAZA HOTEL | ATTN PRESIDENT OR CEO | 40 WOOD AVENUE | | | SECAUCUS | NJ | 07094 | |
| MEAS, MARY | | 5 LOWELL STREET | APT 2 | | LYNN | MA | 01905 | |
| MEDEIROS, ANDREA | | 20 MORRIS ST | | | EVERETT | MA | 02149-2923 | |
| MEDIANT COMMUNICATIONS LLC | ATTN PRESIDENT OR CEO | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | |
| MEDINA, FERNANDO | | 8218 S. COLES AVE | | | CHICAGO | IL | 60617 | |
| MEDINA, MARIA M. | | 257 TACOMA STREET | | | WORCESTER | MA | 01605 | |
| MEDINA, OFELIA | | 614 W. DELAWARE | | | DALLAS | TX | 75208 | |
| MEDINA, SYLVIA | | 3418 NORTH OTTAWA AVENUE | | | CHICAGO | IL | 60634 | |
| MEDROS, KEITH B. | | 109 LEACH ST | | | SALEM | MA | 01970-5568 | |
| MEDUSHEVSKI, ELENA | | 2913 HOLLY LANE | | | WYLIE | TX | 75098 | |
| MEEKS, SHANINA K. | | 216-08 106TH AVE | | | QUEENS VILLAGE | NY | 11429 | |
| MEGAPATH INC | ATTN PRESIDENT OR CEO | DEPT 0324 | PO BOX 120324 | | DALLAS | TX | 75312-0324 | |
| MEGAPATH INC. | | 555 ANTON BLVD | SUITE 200 | | COSTA MESA | CA | 92626 | |
| MEHRETEAB, HANETZA G. | | 1386 ROYAL OAK DR | | | LEWIS CENTER | OH | 43035-8760 | |
| MEIKLE, TREVIA C. | | 39A BEECH STREET | | | WHITE PLAINS | NY | 10603 | |
| MEISTER, DAVID | | 23178 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| MEJIA, ASHLEY A. | | 1550 TOWNSEND AVENUE | NO. 6C | | BRONX | NY | 10452 | |
| MEJIA, GERBEL M. | | 345 PARK AVENUE | APT 5, 3RD FLOOR | | WORCESTER | MA | 01610-1337 | |
| MEJIA, MARIO L. | | 12 ESTRELLA STREET | APT 3 | | BOSTON | MA | 02130 | |
| MEJIA, MIRIAM A. | | 1206 BIRCH STREET | | | UNIONDALE | NY | 11553 | |
| MEJIAS-CRUZ, LYDIA | | PO BOX 724 | | | STRATFORD | CT | 06615 | |
| MEKEBEB, ADDISWORK | | 7730 EASTERN AVE | # 202 | | WASHINGTON | DC | 20012 | |
| MELANGE HOME | ATTN PRESIDENT OR CEO | 230 FIFTH AVENUE | SUITE 1207 | | NEW YORK | NY | 10001 | |
| MELENDEZ, AMANDA | | 302 HARMAN STREET | APT 1A | | BROOKLYN | NY | 11237 | |
| MELENDEZ, JESSICA J. | | 202 WILSON AVENUE | APT # 3A | | BROOKLYN | NY | 11237 | |
| MELISSA & DOUG | ATTN PRESIDENT OR CEO | FOR LIGHTS CAMERA INTERACTION | PO BOX 590 | | WESTPORT | CT | 06881 | |
| MELISSA & DOUG | ATTN PRESIDENT OR CEO | PO BOX 590 | | | WESTPORT | CT | 06881 | |
| MELLIES INC | ATTN PRESIDENT OR CEO | 15332 ANTIOCH STREET | SUITE 586 | | PACIFIC PALISADE | CA | 90272 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELLON TRUST OF NEW ENGLAND | ATTN PRESIDENT OR CEO | 222 BERKLEY STREET | | | BOSTON | MA | 02116 | |
| MELNYK, RUSSELL J. | | 181 FRANKLIN STREET | | | SECAUCUS | NJ | 07094 | |
| MELO, VIANELLE | | 96 W NEWTON ST | APT 7 | | BOSTON | MA | 02118-1531 | |
| MELODY, MARY | | 222 HARVARD ST | | | QUINCY | MA | 02170-2523 | |
| MELVILLE SNOW CONTRACTORS INC | ATTN PRESIDENT OR CEO | 434 OLD SUFFOLK AVENUE | | | ISLANDIA | NY | 11749 | |
| MEMBERS ONLY BY OBION, D.I.P. | ATTN PRESIDENT OR CEO | 1333 BROADWAY | | | NEW YORK | NY | 10018 | |
| MEMBRANE SYSTEMS INC. | ATTN PRESIDENT OR CEO | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 30340 | |
| MEMES | ATTN PRESIDENT OR CEO | 2005 PALMER AVENUE | | | LARCHMONT | NY | 10538 | |
| MENA, DEYSI | | 120 32ND STREET | APARTMENT 3A | | UNION CITY | NJ | 07087 | |
| MENDELSOHN, LEE S. | | 5298 ASHFORD RD | | | DUBLIN | OH | 43017-8631 | |
| MENDEZ, MARIA L. | | 735 NE 160TH ST | | | NORTH MIAMI BEACH | FL | 33162-3655 | |
| MENDEZ, MELBA O. | | 9 LITCHFIELD ST | APT 2 | | WORCESTER | MA | 01603-2823 | |
| MENDEZ, RAUL I. | | 10 DAVIDSON STREET | | | BELLEVILLE | NJ | 07109 | |
| MENDEZ, SINIA C. | | 9 LITCHFIELD ST | | | WORCESTER | MA | 01603-2823 | |
| MENDOZA, DEVORAH | | 1007 QUBEC TERRACE | APT 3 | | SILVER SPRING | MD | 20903 | |
| MENDOZA, MACIEL | | 870 COLUMBUS AVE | APT 1E | | NEW YORK | NY | 10025 | |
| MENDOZA, NUBIA A. | | 1535 OGDEN ST NW | APT B | | WASHINGTON | DC | 20010 | |
| MENDOZA, VANESSA J. | | 207 SHAW DRIVE | | | ACWORTH | GA | 30102 | |
| MENELAS, DAVID | | 68 JOHNSTON RD | ATP. 3 | | DORCHESTER | MA | 02124 | |
| MENELAS, OLASHOLA P. | | 4800 SANDY SPRING RD | | | BURTONSVILLE | MD | 20866 | |
| MENSHCH, MAYA | | 5 JUNIPER STREET | | | NEWINGTON | CT | 06111 | |
| MENUES AND MUSIC PRODUCTIONS, INC | ATTN PRESIDENT OR CEO | 1462 66TH STREET | | | EMERYVILLE | CA | 94608 | |
| MEPT BURLINGTON LLS | ATTN PRESIDENT OR CEO | FILE # 30371 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MERA, KATHERINE D. | | 144 MADISON AVENUE | | | BRENTWOOD | NY | 11717 | |
| MERAZ, GLADYS M. | | 3535 LEESBURG CT. | APARTMENT 201 | | ALEXANDRIA | VA | 22302 | |
| MERCADO, ANA R. | | 2331 15TH ST NW | APT 33 | | WASHINGTON | DC | 20009-4063 | |
| MERCADO, JERRELL X. | | 4060 GRANDOVER DRIVE | | | BUFORD | GA | 30519 | |
| MERCEDES, JACQUELINE | | 506 AMSTERDAM AVE | APT 4C | | NEW YORK | NY | 10024 | |
| MERCEDES, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| MERCEDES, MARIA L. | | 17 LINCOLN STREET | BASEMENT | | JERSEY CITY | NJ | 07307 | |
| MERCH SOURCE, LLC | ATTN PRESIDENT OR CEO | 15871 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| MERCHANTBUSINESS CREDIT | ATTN PRESIDENT OR CEO | 1430 BROADWAY | SUITE 1802 | | NEW YORK | NY | 10018-2201 | |
| MERCOGLIANO, MICHELLE E. | | 1315 SUMMERHILL DRIVE | | | MALVERN | PA | 19355 | |
| MERELLA, TAJUANA | | 8019 GLENSIDE DR | | | TACOMA PARK | MD | 20912-7326 | |
| MERESA, ELFNESH | | 1450 SOMEERSET PL., NW | APT 102 | | WASHINGTON | DC | 20011 | |
| MERI MERI | ATTN PRESIDENT OR CEO | 525 HARBOR BOULEVARD | | | BELMONT | CA | 94002 | |
| MERISIER, JESSICA | | 25 NEWTON AVE | | | HOLBROOK | MA | 02343-1507 | |
| MERISME, LUCKSON | | 530 NEW YORK AVENUE | | | BALDWIN | NY | 11510 | |
| MERISTYL, BETTY | | 860 NORTH MONTELLO STREET | APT 1 | | BROCKTON | MA | 02301 | |
| MERISTYL, NJIE | | 860 NORTH MONTELLO STREET | APARTMENT 1 | | BROCKTON | MD | 02301 | |
| MERIWETHER, JERREL R. | | 129 WEST 170TH STREET | APT 3B | | BRONX | NY | 10452 | |
| MERNS, LAURA A. | | 4480 PORTOFINO | APT 301 | | WEST PALM BEACH | FL | 33409 | |
| MERRICK KIWANIS | ATTN PRESIDENT OR CEO | PO BOX 108 | | | MERRICK | NY | 11566 | |
| MERRILL & FORBES,INC. | ATTN PRESIDENT OR CEO | 112 W.34TH ST. | STE 905 | | NEW YORK | NY | 10120 | |
| MERRILL, KARA L. | | 336 BIRCH ROAD | APT 8-C | | FT. LAUDERDALE | FL | 33304 | |
| MERRIMAN, MICHAEL M. | | 4673 WALFORD RD | APT 16 | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| MERRITT, CRYSTAL | | 584 EAST 137 STREET | APT 6H | | BRONX | NY | 10454 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERRITT, VALERIE | | 109 HILLDALE RD | | | LANSDOWNE | PA | 19050 | |
| MERTZ, LEWIS | | 7535 SW 117TH STREET | | | MIAMI | FL | 33156-4559 | |
| MERVIS, ROBERT | | 700 NORTH OWEN STREET | | | ALEXANDRIA | VA | 22304 | |
| MESSER, LAURA | | 8713 NORTH ORANGE VIEW | | | TAMPA | FL | 33617 | |
| MESSINA, DYLAN L. | | 67-31 161 STREET | APT 6L | | FRESH MEADOWS | NY | 11365 | |
| MESSINGER, CHRISTI | | 5221 S KENNETH ST | | | CHICAGO | IL | 60632-4717 | |
| METE, ERIKA | | 8837 N OKETO | | | MORTON GROVE | IL | 60053 | |
| METRIC KNITS | ATTN PRESIDENT OR CEO | 250 WEST 40TH STREET | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| METRO 22 INC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | ROOM 814 | | NEW YORK | NY | 10018 | |
| METRO BOSTON LLC | ATTN PRESIDENT OR CEO | 320 CONGRESS STREET | 5TH FLOOR | | BOSTON | MA | 02210 | |
| METRO ELEVATOR INSPECTION SERVICES | ATTN PRESIDENT OR CEO | 5815 CARLS FARM PLACE | | | HUGHESVILLE | MD | 20637 | |
| METRO FIRE & SAFETY EQUIPMENT CO., INC. | ATTN PRESIDENT OR CEO | 509 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | |
| METRO FIRE&SAFETY EQU.CO. | ATTN PRESIDENT OR CEO | 509 WASHINGTON AVE | (MIJACK CT) | | CARLSTADT | NJ | 07072 | |
| METRO LAWN CARE LLC | ATTN PRESIDENT OR CEO | 37300 W. 8 MILE ROAD | | | FARMINGTON HILLS | MI | 48335 | |
| METRO MANUFACTURING LLC | ATTN PRESIDENT OR CEO | 471 N. BROADWAY | STE 197 | | JERICHO | NY | 11753 | |
| METROLAWN CARE, LLC | | 37300 W. EIGHT MILE ROAD | | | FARMINGTON | MI | 48335 | |
| METROMEDIA ENERGY INC | | 6 INDUSTRIAL WAY W NO F | | | EATONTOWN | NJ | 07724-2268 | |
| METROMEDIA ENERGY, INC. | | 6 INDUSTRIAL WAY W # F | | | EATONTOWN | NJ | 07724-2268 | |
| METROMEDIA ENERGY, INC. | ATTN PRESIDENT OR CEO | PO BOX 48058 | | | NEWARK | NJ | 07101-4858 | |
| METROMEDIA ENERGY,INC. | ATTN PRESIDENT OR CEO | PO BOX 13021 | | | LEWISTON | ME | 04243-9521 | |
| METROPOLIS GROUP INC. | ATTN PRESIDENT OR CEO | 22 CORTLANDT STREET | 10TH FLOOR | | NEW YORK | NY | 10007 | |
| METROPOLITAN CLUB | ATTN PRESIDENT OR CEO | ONE EAST SIXTIETH STREET | | | NEW YORK | NY | 10022-1054 | |
| METROPOLITAN DESIGN | ATTN PRESIDENT OR CEO | 21 PERSHING PLACE | | | KEYPORT | NJ | 07712 | |
| METROPOLITAN DESIGNS & DISPLAYS | ATTN PRESIDENT OR CEO | 21 PERSHING PLACE | | | KEYPORT | NJ | 07712 | |
| METROWASTE INC | ATTN PRESIDENT OR CEO | PO BOX 47704 | | | FORESTVILLE | MD | 20753 | |
| MEYER, BRYANNA M. | | 5669 WIGMORE DRIVE | | | COLUMBUS | OH | 43235 | |
| MEYER, FREDA | | 565 TIMBERLAND | | | ATLANTA | GA | 30342 | |
| MEYER, JOHN | N.J.WAREHOUSE | 55 MADISON CIR.DR. | | | E.RUTHERFORD | NJ | 07073 | |
| MEYERS, DEBBIE | | 1338 KENMORE AVE | | | BUFFALO | NY | 14216 | |
| MEZA, GLENDA S. | | 17736 SW 143RD COURT | | | MIAMI | FL | 33177 | |
| MHS LIFT, INC. | ATTN PRESIDENT OR CEO | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | |
| MIAMI # 017 | ATTN PRESIDENT OR CEO | 4615 N.W. 77TH AVENUE | | | MIAMI | FL | 33166 | |
| MIAMI DADE COUNTY CONSUMER SERVICES DEPARTMENT | DIRECTOR | 140 WEST FLAGLER ST SUITE 903 | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY TAX COLLECTOR | | PO BOX 25218 | | | MIAMI | FL | 33102-5218 | |
| MIAMI DADE TAX COLLECTOR | | PO BOX 25218 | | | MIAMI | FL | 33102-5218 | |
| MIAMI-DADE COUNTY | BOARD OF COUNTY COMMISSIONERS | OFFICE OF ELEVATOR SAFETY | 201 WEST FLAGLER ST | | MIAMI | FL | 33130-1510 | |
| MIAMI-DADE FIRE RESCUE DEPT. | ATTN GUADALUPE M SANTOYO | REVENUE ENHANCEMNT FINANCE BUR | 9300 N W 41ST STREET | | MIAMI | FL | 33178-2414 | |
| MIAMI-DADE POLICE DEPT. | ATTN PRESIDENT OR CEO | FALSE ALARM ENF. UNIT | 7617 SW 117TH AVENUE | | MIAMI | FL | 33183 | |
| MIAMI-DADE WATER AND SEWER AUTHORITY DEPT. | | 3071 SW 38TH AVENUE | | | MIAMI | FL | 33146 | |
| MIAMI-DADE WATER AND SEWER AUTHORTIY DEPT. | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MICHAEL GERALD LTD | ATTN PRESIDENT OR CEO | 485 FASHION AVE | STE 809 | | NEW YORK | NY | 10018 | |
| MICHAEL GERALD LTD. INC. | ATTN PRESIDENT OR CEO | 12836 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| MICHAEL KORS | ATTN PRESIDENT OR CEO | 333 MEADOWLANDS PKWY. | SUITE 405 | | SECAUCUS | NJ | 07094 | |
| MICHAEL KORS, LLC | ATTN PRESIDENT OR CEO | 333 MEADOWLANDS PARKWAY | 4TH FLOOR | | SECAUCUS | NJ | 07094 | |
| MICHAEL SIMON DESIGN, INC | ATTN PRESIDENT OR CEO | 250 WEST 39TH ST | SUITE 202 | | NEW YORK | NY | 10018 | |
| MICHAEL STRAHM ARCHITECTS INC. | ATTN PRESIDENT OR CEO | 76 SUMMER STREET | STE 510 | | BOSTON | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WISEBERG, ESQ. | | 345 RT. 17 SOUTH | | | UPPER SADDLE RIVER | NJ | 07458 | |
| MICHAIL TRYFONIDIS, PHD | ATTN PRESIDENT OR CEO | 8 MUSEUM WAY | UNIT 1705 | | CAMBRIDGE | MA | 02141 | |
| MICHEL, DEBORAH A. | | 462 PLEASANT STREET | | | NORWOOD | MA | 02062 | |
| MICHEL, ERBY | | 17 DECOTA DR | | | RANDOLPH | MA | 02368-2908 | |
| MICHEL, FLORENCE | | 230 CALEBS PATH | | | BRENTWOOD | NY | 11717 | |
| MICHEL, PHANIA P. | | 22 MCDONNELL DRIVE | | | RANDOLPH | MA | 02368 | |
| MICHEL, SABINA | | 6931 DEER RUN DR | | | ALEXANDRIA | VA | 22306-1107 | |
| MICHEL, SARAH J. | | 462 PLEASANT STREET | | | NORWOOD | MA | 02062 | |
| MICHEL, SATHYA | | 25 LEFFERTS AVE | APT 4J | | BROOKLYN | NY | 11225-3943 | |
| MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 30213 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30774 | | | LANSING | MI | 48909-8274 | |
| MICHIGAN IRRIGATION | ATTN PRESIDENT OR CEO | 31190 DEQUINDRE ROAD | UNIT A | | WARREN | MI | 48092 | |
| MICHIGAN QUALITY ELECTRIC | ATTN PRESIDENT OR CEO | 46 S. HOLCOMB RD. | | | CLARKSTON | MI | 48346-1510 | |
| MICKENS, MICHELLE M. | | 2344 PITTS PL SE | 303 | | WASHINGTON | DC | 20020-4976 | |
| MICRO WORKS COMPUTER CENTER | ATTN PRESIDENT OR CEO | 204 ANDOVER STREET | | | ANDOVER | MA | 01810 | |
| MICROSTRATEGY SERVICE CORP | ATTN PRESIDENT OR CEO | PO BOX 409671 | | | ATLANTA | GA | 30384 | |
| MICROSTRATEGY SERVICES CORP. | ATTN PRESIDENT OR CEO | PO BOX 409671 | | | ATLANTA | GA | 30384 | |
| MICROSTRATEGY SERVICES CORPORATION | | 1850 TOWERS CRESCENT PLAZA | | | TYSONS CORNER | VA | 22182 | |
| MID AMERICAN ENERGY CO. | | 8602 172ND STREET | | | MUSCATINE | IA | 52761 | |
| MID AMERICAN ENERGY CO. | ATTN PRESIDENT OR CEO | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MID, INC RETAIL PLANNING & ALLOCATION | | 603 EAST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| MIDAMERICAN ENERGY CO | | 4299 NW URBANDALE DRIVE | | | URBANDALE | IA | 50322 | |
| MIDDLEMASS, DAWN E. | | 56 ELAINE DRIVE | | | ANSONIA | CT | 06401 | |
| MIDDLESEX COUNTY CONSUMER AFFAIRS | | MIDDLESEX COUNTY ADMINISTRATION BUILDING | JFK SQUARE 2ND FL SUITE 290 | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX WATER CO | | 1500 RONSON RD | | | ISELIN | NJ | 08830-0452 | |
| MIDDLESEX WATER CO | | PO BOX 96251 | | | WASHINGTON | DC | 20090-6251 | |
| MIDDLETOWN FOOTWEAR | ATTN PRESIDENT OR CEO | PO BOX 536 | | | MIDDLETOWN | NY | 10940 | |
| MIDTOWN MEATS INC. | ATTN PRESIDENT OR CEO | 67 SOUTHWEST CUTOFF | | | WORCESTER | MA | 01604 | |
| MIELNICKI, KAREN | | 3023 KENNEDY BOULEVARD | | | JERSEY CITY | NJ | 07306-3605 | |
| MIES, MARY MAGDELINE | | 3775 RIVERSIDE WAY | | | DELRAY BEACH | FL | 33445 | |
| MIESES, DANIEL A. | | 1857 WALTON AVE | | | BRONX | NY | 10453 | |
| MIGHTY FINE | ATTN PRESIDENT OR CEO | 2010 EAST 15TH ST | | | LOS ANGELES | CA | 90021 | |
| MIGNOGNO, ANTHONY S. | | 27 LAWRENCE STREET | | | MT. KISCO | NY | 10549 | |
| MIGNOTT, AMOIYA | | 1164 LINDLEY STREET | | | BRIDGEPORT | CT | 06606 | |
| MIGOSA ENTERPRISES, INC. | ATTN PRESIDENT OR CEO | 301 SIXTEENTH STREET | | | JERSEY CITY | NJ | 07310-1024 | |
| MIGOSA ENTERPRISES,INC. | ATTN PRESIDENT OR CEO | 130 WEST 42 ST | 25TH FLOOR | | NEW YORK | NY | 10036 | |
| MIKE FM - ENTERCOM BOSTON | ATTN PRESIDENT OR CEO | 20 GUEST STREET | 3RD FLOOR | | BOSTON | MA | 02135 | |
| MIKELSON, NICOLE | | 175 MAPLE ST | # 504 | | MARLBOROUGH | MA | 01752 | |
| MIKEN | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| MIKEN CLOTHING | ATTN PRESIDENT OR CEO | 539 S MISSION ROAD | | | LOS ANGELES | CA | 90033 | |
| MIKHAILOVA, TATYANA | | 2603 SAWMILL FOREST AVE | | | DUBLIN | OH | 43016-8923 | |
| MIKOLAJCZYK, MONICA | | 114 ORIENT WAY | APTARTMENT 2B | | RUTHERFORD | NJ | 07070 | |
| MIKSHAG, INC. | ATTN PRESIDENT OR CEO | 131 AVENIDA VICTORIA | | | SAN CLEMENTE | CA | 92672 | |
| MILANO | ATTN PRESIDENT OR CEO | 525 SEVENTH AVENUE | SUITE 806 | | NEW YORK | NY | 10018 | |
| MILANO APPAREL, INC. | ATTN PRESIDENT OR CEO | 101 WEST 55TH STREET | SUITE 4E | | NEW YORK | NY | 10019 | |
| MILANO MANHATTAN LTD. | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | STE 806 | | NEW YORK | NY | 10018 | |
| MILBERG FACTORS | ATTN PRESIDENT OR CEO | 99 PARK AVE | | | NEW YORK | NY | 10016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILBERG FACTORS | ATTN PRESIDENT OR CEO | FBO MASSIVE LLC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS | ATTN PRESIDENT OR CEO | FOR JOSIE DIVISION/DANA CO | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FBO BERNETTE TEXTILE CO | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR APPAREL LOGISTICS INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR JADE MARKETING GROUP LLC | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR LOUISE PARIS LTD. | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR MAXX INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR NATORI COMPANY INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR PDK WORLDWIDE ENT INC | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR REVMAN INTERNATIONAL | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC. | ATTN PRESIDENT OR CEO | FBO CLASSIC TIME WATCH COMPANY | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC. | ATTN PRESIDENT OR CEO | FOR CASTLEWOOD APPAREL CORP. | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC. | ATTN PRESIDENT OR CEO | FOR KEFCO APPAREL CORP | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS INC | ATTN PRESIDENT OR CEO | FOR S M L SPORT LTD. | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS, INC. | ATTN PRESIDENT OR CEO | FBO DARIAN GROUP, INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS, INC. | ATTN PRESIDENT OR CEO | FBO RASHTI & RASHTI | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS, INC. | ATTN PRESIDENT OR CEO | FOR BARDWIL INDUSTRIES INC. | 99 PARK AVE. | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS, INC. | ATTN PRESIDENT OR CEO | FOR DANA-CO./NATORI DIVISION | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| MILBERG FACTORS,INC. | ATTN PRESIDENT OR CEO | 99 PARK AVE. | | | NEW YORK, | NY | 10016 | |
| MILES, DAVID | | 7511 MANDAN ROAD | APT 204 | | GREENBELT | MD | 20770 | |
| MILES, TIARA S. | | 566 WARREN ST | APT 2 | | DORCHESTER | MA | 02121-1838 | |
| MILES-CLARK, KATHERINA | | 1232 E. 151ST ST | | | DOLTON | IL | 60419 | |
| MILES-DIAZ, ZAIRA A. | | 40B SAINT ALPHONSUS ST | | | BOSTON | MA | 02120-1620 | |
| MILEWSKI, KATHLEEN | | 21 LYMAN RD | | | FRAMINGHAM | MA | 01701-3853 | |
| MILK AND HONEY INC | ATTN PRESIDENT OR CEO | 311 W 31ST STREET | | | LOS ANGELES | CA | 90007 | |
| MILLER SHEPPARD PAPER CO. | | PO BOX 1010 | | | LINDEN | NJ | 07036-0001 | |
| MILLER, ALISHA E. | | 66 MARIPOSA ST | | | HYDE PARK | MA | 02136 | |
| MILLER, CAROL S. | | 98 SADDLEWOOD DRIVE | | | HILLSDIE | NJ | 07642 | |
| MILLER, DAVID F. | | 4146 PARSONS BLVD | APT 1J | | FLUSHING | NY | 11355-1951 | |
| MILLER, DELIA M. | | 776 GADEK PLACE | | | PERTH AMBOY | NJ | 08861 | |
| MILLER, HEATHER N. | | 127 E. TOMPKINS | | | COLUMBUS | OH | 43202 | |
| MILLER, HENRY | | PO BOX 4214 | | | GAITHERSBURG | MD | 20885-4214 | |
| MILLER, HENRY JR | C/O FILENES BASEMENT- HR | 25 CORPORATE DRIVE | SUITE 400 | | BURLINGTON | MA | 01803 | |
| MILLER, JAZMYNNE N. | | 11 REGENT ST | | | BOSTON | MA | 02119 | |
| MILLER, JENNIFER G. | | 422 BLENHEIM RD | | | COLUMBUS | OH | 43214 | |
| MILLER, JOSEPH | | 7740 S GREEN AVE | | | CHICAGO | IL | 60620-2816 | |
| MILLER, MEDORA | | PO BOX 612 | | | WILMINGTON | MA | 01887-0612 | |
| MILLER, NICHELLE | | 138 WEBERFIELD AVE | | | FREEPORT | NY | 11520 | |
| MILLER, OLIVIA | | 16 INDUSTRIAL AVE | | | LITTLE FERRY | NJ | 07643 | |
| MILLER, TRAVIS | | 74 ST MARKS PLACE | | | NEW YORK | NY | 10003 | |
| MILLET, JEANNE L. | | 874 YORKCHESTER NO. 213 | | | HOUSTON | TX | 77079 | |
| MILLS SEWING MACHINE SERVICE | ATTN PRESIDENT OR CEO | 3564 HAPPY VALLEY CRCLE | | | NEWMAN | GA | 30263 | |
| MILLS, ANANT | | 6008 MARY JO LANE | | | NORCROSS | GA | 30093 | |
| MILLS, ANANT P | | 6008 MARY JO LANE | | | NORCROSS | GA | 30093 | |
| MILLS, RYAN | | 8586 OLENCREST DR | | | LEWIS CENTER | OH | 43035-8876 | |
| MILORD, GARVEY | | 70 BAY RD | | | STOUGHTON | MA | 02072 | |
| MILORD, MARCELINE | | 506 WEST 150TH STREET | APT 5B | | NEW YORK | NY | 10031 | |
| MIMS, SHARDELL S. | | 129-33 WEST 147TH STREET | APT # 13A | | NEW YORK | NY | 10039 | |
| MIN, ROSA | | 37 OLD FORGE CROSSING | | | DEVON | PA | 19333 | |
| MIN, SUN M. | | 1459 WOODFORD DRIVE | | | WAYNE | PA | 19087 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINE APPAREL INC | ATTN PRESIDENT OR CEO | 65 WEST 55TH ST | SUITE 11A | | NEW YORK | NY | 10019 | |
| MINE APPAREL/RFS ASSOC. | ATTN PRESIDENT OR CEO | 65 WEST 55ST | SUITE 11A | | NEW YORK | NY | 10019 | |
| MINEOLA SIGNS & AWNINGS | ATTN PRESIDENT OR CEO | 255 MINEOLA BLVD. | | | MINEOLA | NY | 11501 | |
| MINER FLEET MANAGEMENT GROUP | ATTN PRESIDENT OR CEO | 17319 SAN PEDRO | STE, 500 | | SAN ANTONIO | TX | 78232 | |
| MINES, EDITH | | 3924 WILCOX | | | BELLWOOD | IL | 60104 | |
| MING YANG COMPANY | ATTN PRESIDENT OR CEO | PO BOX 978 | | | NEW YORK | NY | 10018 | |
| MINGLE TWO/ N Y C SPORTS | ATTN PRESIDENT OR CEO | 2045 85TH ST | | | NORTH BERGEN | NJ | 07047 | |
| MINGO-GRANT, KYLA | | 585 E 32ND ST | APT F10 | | BROOKLYN | NY | 11210-2609 | |
| MINKLER, JONATHAN A. | | 1802 EAST CREE LANE | | | MOUNT PROSPECT | IL | 60056 | |
| MINO, ELSA | | 743 HARRISON AVE | 2ND FL APT-4 | | HARRISON | NJ | 07029 | |
| MINO, ELSA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| MINO, FREDDY | | 213 WILLIAMS ST | | | HARRISON | NJ | 07029 | |
| MINO, FREDDY | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| MINOR, PAMELA | | 13917 CONGRESS DR | | | ROCKVILLE | MD | 20583 | |
| MINOR, RENE L. | | 10316 WOOD SORVEL COURT | | | UPER MARLBORO | MD | 20772 | |
| MINOR, TOMILKO | | 8935 S OGLESBY AVE | | | CHICAGO | IL | 60617-3048 | |
| MINUTE MEN FLEET RADIO | ATTN PRESIDENT OR CEO | DISPATCH CORP. | PO BOX 770729 | | WOODSIDE | NY | 11377 | |
| MINUTEMAN PRESS | ATTN PRESIDENT OR CEO | 1247 PATERSON PLANK RD | | | SECAUCUS | NJ | 07094 | |
| MIR, EFFAT N. | | 12633 MEMORIAL DRIVE | NO. 212 | | HOUSTON | TX | 77024 | |
| MIRACLE SUIT BY SWIM SHAPER | ATTN PRESIDENT OR CEO | 610 UHLER ROAD | SUITE SS | | EASTON | PA | 18040-7001 | |
| MIRAFUENTE, ROBERTO | | 3417 30TH ST | APT 6G | | LONG ISLAND CITY | NY | 11106-3038 | |
| MIRANDA, GLADYS P. | | 73 VIBBERTS AVENUE | | | NEW BRITIAN | CT | 06051 | |
| MISHLER&SONS JANITORIAL, INC. | ATTN PRESIDENT OR CEO | 1347 RESACA LAFAYETTE | ROAD NW | | RESACA | GA | 30735 | |
| MISHRA, NARAD | | 11 FAIRBANKS STREET | | | WORCESTER | MA | 01610 | |
| MISS CHEVIOUS/AROUND THE WORLD | ATTN PRESIDENT OR CEO | 1333 WILSON STREET | | | LOS ANGELES | CA | 90021 | |
| MISS ELAINE INC. | ATTN PRESIDENT OR CEO | PO BOX 18389 M | | | ST. LOUIS | MO | 63195 | |
| MISS JEANS | ATTN PRESIDENT OR CEO | 128 WEST 36TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| MISS PARIS INC | ATTN PRESIDENT OR CEO | 41 ALLENWOOD RD | | | GREAT NECK | NY | 11023-2132 | |
| MISSOK APPAREL,INC. | ATTN PRESIDENT OR CEO | 5929 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| MISTER SWEEPER INC. | ATTN PRESIDENT OR CEO | PO BOX 560048 | | | DALLAS | TX | 75356 | |
| MISYD CORPORATION | ATTN PRESIDENT OR CEO | 1411 WILSON STREET | | | LOS ANGELES | CA | 90021-2806 | |
| MITCHELL, ARNELL | | 6259 MAXWELL DRIVE | APT 2 | | CAMP SPRINGS | MD | 20746 | |
| MITCHELL, ERIK C. | | 800 BELLS LANE | | | HACKETTSTOWN | NJ | 07840 | |
| MITCHELL, FELICIA E. | | 121 E 93RD ST | APT 1F | | BROOKLYN | NY | 11212-2225 | |
| MITCHELL, JAMES H. | | 800 BELLS LANE | | | HACKETTSTOWN | NJ | 07840 | |
| MITCHELL, JAMES J. | | 800 BELLS LANE | | | HACKETTSTOWN | NJ | 07840 | |
| MITCHELL, RONALD | | 1041 FOREST HILL AVE | | | CALUMET CITY | IL | 60409 | |
| MITCHELL, SHANTAL A. | | 1763 STRELING PLACE | | | BROOKLYN | NY | 11233 | |
| MITCHELL, SHARYN G. | | 2705 YOUNG AVENUE | | | BRONX | NY | 10469 | |
| MITCHELL, TENYELLE T. | | 702 RESERVOIR ST | | | BALTIMORE | MD | 21217-4632 | |
| MITCHELL, WELLINGTON H. | | 14217 GRAND PRE ROAD | APT A3 | | SILVER SPRING | MD | 20906 | |
| MITCHELLS LAWN MAINT. CORP | ATTN PRESIDENT OR CEO | 15665 SW 117 AVENUE | | | MIAMI | FL | 33177 | |
| MITCHELLS LAWN MAINTENANCE, CORP. | | 15665 SW 117 AVENUE | | | MIAMI | FL | 33177 | |
| MITCHELLS WESTPORT | ATTN PRESIDENT OR CEO | 670 POST ROAD EAST | | | WESTPORT | CT | 06880 | |
| MITRI, MARY | | 507 HUNTINGTON TPKE | | | BRIDGEPORT | CT | 06610 | |
| MIX NOUVEAU/URBAN | ATTN PRESIDENT OR CEO | 525 7TH AVE. | 12TH FLOOR | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIXXED 26 | ATTN PRESIDENT OR CEO | 1548 S. CENTRAL AVENUE | | | LOS ANGELES | CA | 90021 | |
| MIZCO | ATTN PRESIDENT OR CEO | 80 ESSEX AVENUE | | | AVENEL | NJ | 07001 | |
| MJA INDUSTRIES LLC | ATTN PRESIDENT OR CEO | 642 MICHELLE PLACE | | | NORTH WOODMERE | NY | 11581 | |
| MKS SOFTWARE INC. | | 1815 SOUTH MEYERS RD. | | | OAKBROOK TERRACE | IL | 60181 | |
| MKS SOFTWARE, INC | ATTN PRESIDENT OR CEO | BOX 347006 | | | PITTSBURGH | PA | 15251-4006 | |
| MM&R INC/NEW VISION APPAREL | ATTN PRESIDENT OR CEO | 276 GREENPOINT AVE | BLDG 8 FL 3 | | BROOKLYN | NY | 11222 | |
| MMG CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 14778 | | | ST. LOUIS | MO | 63150-4778 | |
| MMG CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 14778F | | | ST. LOUIS | MO | 63150 | |
| MO & J INC | ATTN PRESIDENT OR CEO | 224 EAST 11TH | SUITE 400 | | LOS ANGELES | CA | 90015 | |
| MO Y ALI | | 8009 VIAB HACIENDA | | | PALM BEACH GARDENS | FL | 33418 | |
| MOA MOA | ATTN PRESIDENT OR CEO | 1215W WALNUT STREET | | | COMPTON | CA | 90220 | |
| MOALLEMPOUR, SARA | | 10 RIVERSIDE STREET | APT G1 | | WATERTOWN | MA | 02472 | |
| MOBILOCK & KEY INC. | ATTN PRESIDENT OR CEO | PO BOX 338 | | | BROOKEVILLE | MD | 20833 | |
| MOCK, LINDA | | 1324 N. MCKINLEY ROAD | | | ARLINGTON | VA | 22205 | |
| MODA SPIGA | ATTN PRESIDENT OR CEO | 101 WEST 55TH STREET | | | NEW YORK | NY | 10019 | |
| MODEL IMERIAL SUPPLY CO, INC. | ATTN PRESIDENT OR CEO | 47-47 58TH STREET | | | WOODSIDE | NY | 11377 | |
| MODEL IMPERIAL SUPPLY CO INC | ATTN PRESIDENT OR CEO | 35 SAWGRASS DR | SUITE 2 | | BELLPORT | NY | 11713 | |
| MODERN CULTURE/DIV OVED APPAREL | ATTN PRESIDENT OR CEO | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| MODERN SHOE CO. | ATTN PRESIDENT OR CEO | PO BOX 849166 | | | BOSTON | MA | 02284-9166 | |
| MODEXTIL INC. | ATTN PRESIDENT OR CEO | 5525 PARE STREET | | | MONTREAL | QC | H4P 1P7 | CANADA |
| MODEXTIL/REPORT COLLECTION | ATTN PRESIDENT OR CEO | 5525 PARE STREET | | | MONTREAL | QC | H4P 1P7 | CANADA |
| MOHABIR, GEORGE | | 212 BELVIDERE AVENUE | APTARTMENT 2 | | JERSEY CITY | NJ | 07306 | |
| MOHAMED, MERIEM M. | | 6215 NORTHGATE ROAD | | | COLUMBUS | OH | 43229 | |
| MOHAMMED, BABAMERYEMO | | 28 BOBWHITE LANE | | | HICKSVILLE | NY | 11801 | |
| MOHAMMED, RABIA A. | | 106 GLENWOOD AVE | APT 403 | | JERSEY CITY | NJ | 07306 | |
| MOHAWK FACTORING, INC. | ATTN PRESIDENT OR CEO | PO BOX 91157 | | | CHICAGO | IL | 60693-1157 | |
| MOHTASHEME, FARZANA | | 5800 QUANTRELL RD | # 623 | | ALEXANDRIA | VA | 22312 | |
| MOISE, JEANINE P. | | 16851 NE 23RD AVE | APT B202 | | N. MIAMI | FL | 33160 | |
| MOLINA, JOSE A. | | 40 BELMONT ST | APT 1505 | | WORCESTER | MA | 01605-2645 | |
| MOLINARI, GABRIELLA | ATTN PRESIDENT OR CEO | 960 WEST PEMBROKE ROAD | | | HALLANDALE BEACH | FL | 33009 | |
| MON CHERI BRIDALS LLC | ATTN PRESIDENT OR CEO | 1018 WHITEHEAD ROAD EXT | | | TRENTON | NJ | 08638 | |
| MONA ELECTRICAL SERVICE INC. | ATTN PRESIDENT OR CEO | PO BOX 79280 | | | BALTIMORE | MD | 21279-0280 | |
| MONAGHAN, SUSAN | | 27 HOOPER ST | APT 2 | | WESTWOOD | MA | 02090-1212 | |
| MONARCH RELECTIVE TECHNOLOGY | ATTN PRESIDENT OR CEO | 6724 HESPER ROAD | | | BILLINGS | MT | 59106 | |
| MONDANI | ATTN PRESIDENT OR CEO | 250 CARTER DRIVE | PO BOX 850 | | EDISON | NJ | 08817 | |
| MONDANI HANDBAGS/LONDON FOG | ATTN PRESIDENT OR CEO | 250 CARTER DRIVE | PO BOX 850 | | EDISON | NJ | 08817 | |
| MONDRAG, BLANCA | | 2627 NICHOLSON STREET | | | HYATTSVILLE | MD | 20782 | |
| MONGEON, CATHERINE | | 200 LOWER GORE RD | | | WEBSTER | MA | 01570-3417 | |
| MONIZ, JESSICA S. | | 503 PINE GROVE DR | | | BROCKTON | MA | 02301 | |
| MONMOUTH COUNTY SPCA | ATTN PRESIDENT OR CEO | 260 WALL STREET | PO BOX 93 | | EATONTOWN | NJ | 07724 | |
| MONOLITH CORPORATION | ATTN PRESIDENT OR CEO | DEPT. 1222 | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | |
| MONROE, SHAMEKA | | 681 WEST 193 RD | 6B | | NEW YORK CITY | NY | 10040 | |
| MONROE, TEREMA | | 36 CONVENT AVENUE | APARTMENT | | NEW YORK | NY | 10027 | |
| MONROEVILLE FIRE DEPT. | ATTN PRESIDENT OR CEO | PO BOX 1301 | | | MONROEVILLE | PA | 15146-5701 | |
| MONROEVILLE MUNICIPAL AUTHORITY | | 219 SPEELMAN LANE | | | MONROEVILLE | PA | 15146-3903 | |
| MONROY, JOSE M. | | 6304 SW 161ST AVENUE | | | MIAMI | FL | 33139 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONSANTO, PIERRE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| MONSANTO, PIERRE W. | | 144 BOSTWICK AVE NO. 2R | | | JERSEY CITY | NJ | 07305 | |
| MONSTER WORLDWIDE | ATTN PRESIDENT OR CEO | PO BOX 416803 | | | BOSTON | MA | 02241-6803 | |
| MONSTER WORLDWIDE,INC | ATTN PRESIDENT OR CEO | PO BOX 416803 | | | BOSTON | MA | 02241-6803 | |
| MONTANEZ, ESTHER | | 1595 MADISON AVE | APT 6A | | NEW YORK | NY | 10029-3832 | |
| MONTANT DU S.V.P./CUSTOM LEATHER CANADA LIMITED | ATTN PRESIDENT OR CEO | 460 BINGEMANS CENTRE DRVE | | | KITCHENER | ON | N2B 3X9 | CANADA |
| MONTCAP FINANCIAL CORP | ATTN PRESIDENT OR CEO | 3500, DE MAISONNEUVE WEST | SUITE 1510 | FBO BC2 | MONTREAL | QC | H3Z 3C1 | CANADA |
| MONTEIL, MIREILLE J. | | 117 CLINTON PL. | | | HACKENSACK | NJ | 07601 | |
| MONTEJANO, JUAN A. | | 5648 S FRANCISCO | | | CHICAGO | IL | 60629-2113 | |
| MONTENEGRO, MARIA | | 241 SOUTH MILL ROAD | | | ADDISON | IL | 60101 | |
| MONTERO, ALEXANDRY | | 2483 EAST 3RD STREET | | | BROOKLYN | NY | 11223 | |
| MONTESDEOCA, LEIGH A. | | 78 HILLSIDE TERRACE | | | LIVINGSTON | NJ | 07039 | |
| MONTESDEOCA, ZOILA A. | | 1530 JESUP AVENUE | APARTMENT 6A | | BRONX | NY | 10452 | |
| MONTGOMERY COUNTY | | PO BOX 9415 | | | GAITHERSBURG | MO | 20898-9415 | |
| MONTGOMERY COUNTY | ATTN PRESIDENT OR CEO | OFFICE OF THE FIRE MARSHAL | FIRE CODE COMPLIANCE | 255 ROCKVILLE PIKE, 2ND FL | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY DIVISION OF CONSUMER AFFAIRS | | 100 MARYLAND AVE SUITE 330 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MARYLAND | | PO BOX 9415 | | | GAITHERSBURG | MD | 20898-9415 | |
| MONTGOMERY COUNTY, MD. | | BOX 9415 | | | GAITHERSBURG | MD | 20898-9415 | |
| MONTGOMERY CTY DEPT. OF HEALTH | EXECUTIVE OFFICE BUILDING | 101 MONROE STEET | 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY, AMANDA L. | | 64 ROBERT FORD RD | APT B | | WATERTOWN | MA | 02472-3011 | |
| MONTGOMERY, DEIRDRE | | 123 E 129TH ST | 6K | | NEW YORK | NY | 10035-1122 | |
| MONTGOMERY, STEVEN J. | | 123 EAST 129 STREET | APT 6K | | NEW YORK | NY | 10035 | |
| MONTILLA, STEWART | | 3758 10TH AVENUE | APARTMENT 13A | | NEW YORK | NY | 10034 | |
| MONTREVIL, CHANTAL | | 115 RUSTCRAFT RD | | | DEDHAM | MA | 02026-4524 | |
| MONZ, MICHELLE M. | | 908 WILLIAMS AVENUE | APT 2A | | BROOKLYN | NY | 11207 | |
| MOOERS, ANEEKA J. | | 900 BLUFFRIDGE DR | | | COLUMBUS | OH | 43235-1726 | |
| MOON, SARITA | | 3326 E 137TH ST | | | CLEVELAND | OH | 44120-3923 | |
| MOORE WALLACE | ATTN PRESIDENT OR CEO | DBA /RR DONNELLEY | PO BOX 93514 | | CHICAGO | IL | 60673-3514 | |
| MOORE, CARL B. | | 86 COBEY ROAD | | | ROCKY HILL | CT | 06067 | |
| MOORE, EBONY | | 100 BLUE HILL AVE | | | MILTON | MA | 02186 | |
| MOORE, EDWARD L. | | 901 21ST ST NE | APT 11 | | WASHINGTON | DC | 20002-4169 | |
| MOORE, JAMES | | 41 MORELAND ST | | | BOSTON | MA | 02119-2382 | |
| MOORE, JASMINE E. | | 6925 S JUSTINE | | | CHICAGO | IL | 60636-3920 | |
| MOORE, JEFFREY | | 142-20 248TH STREET | | | QUEENS | NY | 11422 | |
| MOORE, KELSYE M. | | 636 EAST 112TH ST | | | CHICAGO | IL | 60628 | |
| MOORE, MARIANNE | | 44 CHESTER AVE | RM # 2 | | WALTHAM | MA | 02453-3918 | |
| MOORE, MICHELLE | | 459 ELMWOOD RD | | | BAY VILLAGE | OH | 44140-2464 | |
| MOORE, SAMUEL | | 609 WEST 135TH STREET | APT 20 | | BRONX | NY | 10031 | |
| MOORE, STEPHANIE | | 14911 JENKINS RIDGE RD | | | BOWIE | MD | 20721 | |
| MOORE, TIFFANY J. | | 2108 38TH ST SE | APT # 201 | | WASHINGTON | DC | 20020 | |
| MOORE-JOHNSON, LORRIE | | 54 MONTOWESE STREET | | | HARTFORD | CT | 06114 | |
| MOORER, MARGARET | | 193 ALBANY AVENUE | APARTMENT 13 C | | BROOKLYN | NY | 11213 | |
| MOORIYA IMPORTS | ATTN PRESIDENT OR CEO | 1407 BROADWAY | STE 3801 | | NEW YORK | NY | 10018 | |
| MOQUETE, MANUEL A. | | PO BOX 72737 | | | PROVIDENCE | RI | 02907 | |
| MORA, BIANCA A. | | 17 WARD ST | | | SALEM | MA | 01970 | |
| MORA, CONSUELO | | 2451 S. AVERS | APT # 1 | | CHICAGO | IL | 60623 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORA, TIMOTHY | | 1330 E. RAND ROAD | LOT 132 | | DES PLAINS | IL | 60016 | |
| MORALES, ADIELA M. | | 737 CATHERINE ST | | | PERTH AMBOY | NJ | 08861 | |
| MORALES, CARMEN E. | | 33 MARINA VIEW DRIVE | | | SEWAREN | NJ | 07077 | |
| MORALES, DIANA | | 5425 VALLES AVE | 6P | | RIVERDALE | NY | 10471-2512 | |
| MORALES, HILANI | | 50 HARVARD STREET | APT 3 | | NEWTONVILLE | MA | 02460 | |
| MORALES, IRMA | | 2530 EASTCHESTER ROAD | | | BRONX | NY | 10469 | |
| MORALES, KIMBERLY | | 3604 BROADWAY | 4S | | NEW YORK CITY | NY | 10031 | |
| MORALES, MIGUEL | | 4942 S KEELER | | | CHICAGO | IL | 60632 | |
| MORALES-RODRIGUEZ, MIGDALIA | | 132 COUNTRY CLUB BLVD APT 501 | APT 501 | | WORCESTER | MA | 01605-1560 | |
| MORALES-SANTIAGO, MARIE | | 747 10TH AVE | APT # 18D | | NEW YORK | NY | 10019-7004 | |
| MORAN, GEORGE A. | | 86 DEKALB AVE | APT 5F | | WHITE PLAINS | NY | 10605 | |
| MORAN, ROQUE B. | | 714 AUTUMN AVE | APT 2 | | BROOKLYN | NY | 11208 | |
| MORAN, YRIS | | 883 FAILE ST | | | BRONX | NY | 10474-4721 | |
| MORANT, ANTHONY D. | | 4415 FOSTER AVE | | | BROOKLYN | NY | 11203 | |
| MORARU, NICOLAE | | 215 W. 94TH ST NO. 1027 | | | NEW YORK | NY | 10025 | |
| MOREIRA, ANTONE F | | 231 MANOR ROAD | | | RIDGEWOOD | NJ | 07450 | |
| MOREL, SIMONA | | 1205 43RD STREET | | | NORTH BERGEN | NJ | 07047 | |
| MOREL, SIMONA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| MORELLI, MARY ANN | | 378 CASTLE AVENUE | | | FAIRFIELD | CT | 06825 | |
| MORENO, JOHN | | 2 ELY STEET | | | WORCESTER | MA | 01610 | |
| MORENO, JOSE A. | | 11316 PEACHTREE DRIVE | | | MIAMI | FL | 33161 | |
| MORENO, MARTIN | | 1922 WINONA | 3 | | CHICAGO | IL | 60640 | |
| MORENO, RICHARD B. | | 175 E 96TH ST | APT 6D | | NEW YORK | NY | 10128-6228 | |
| MORENO, VERONICA M. | | 42 BARCLAY STREET | APT 3 | | WORCESTER | MA | 01604 | |
| MORENZA, AYME | | 32 COLUMBUS ST | | | BLOOMFIELD | NJ | 07003 | |
| MORET, CHARYNDA | | 821 CAULDWELL AVEN. | APT # 2B | | NEW YORK | NY | 10037 | |
| MORGAN AWNING CO INC | ATTN PRESIDENT OR CEO | 10 ATLANTIC AVENUE | | | WOBURN | MA | 01801 | |
| MORGAN, A.J. | | PO BOX 79215 | | | LOS ANGELES | CA | 90079 | |
| MORGAN, DONNA | | 55 MADISON CIRCLE DRIVE | | | EAST RUTHERFORD | NJ | 07073-2118 | |
| MORGAN, DONNA | | 570 COMMERCE BLVD | | | CARLSTADT | NJ | 07072-3012 | |
| MORGAN, KAI N. | | 64 GALVESTON PL. S.W. | APT # D | | WASHINGTON | DC | 20032 | |
| MORGAN, VICKIE | | 136 RIVERLIN ST | | | MILLBURY | MA | 01527-4140 | |
| MORI LEE INC | ATTN PRESIDENT OR CEO | PO BOX 810485 | | | BOCA RATON | FL | 33481 | |
| MORRELL, DANELL J. | | 212 TROOP AVENUE | APARTMENT 3L | | BROOKLYN | NY | 11206 | |
| MORRELL, JAMILYA J. | | 5540 HAVERHILL ROAD N | APT 90 | | WEST PALM BEACH | FL | 33407 | |
| MORRING, DEBRA L. | | 151 COTTONWOOD ROAD | | | NEWINGTON | CT | 06111 | |
| MORRIS LUGGAGE | ATTN PRESIDENT OR CEO | 1616 NO. FLORIDA MANGO | SUITE A-8 | | WEST PALM BEACH | FL | 33409 | |
| MORRIS VISITOR PUBLICATIONS | ATTN PRESIDENT OR CEO | 211 PRIDE RD. | | | TAMPA | FL | 33619 | |
| MORRIS VISITOR PUBLICATIONS | ATTN PRESIDENT OR CEO | 699 BROAD ST | SUITE 500 | | AUGUSTA | GA | 30901 | |
| MORRIS VISITOR PUBLICATIONS | ATTN PRESIDENT OR CEO | PO BOX 1584 | | | AUGUSTA | GA | 30903 | |
| MORRIS, EUGENE | | 589 AMSTERDAM AVE | APT 1B | | NEW YORK | NY | 10024-2346 | |
| MORRIS, JOSEPH W. | | 1216 AUTUMN HILL DR | | | COLUMBUS | OH | 43235-7508 | |
| MORRIS, KEYONYA L. | | 1802 PENROSE AVE | | | BALTIMORE | MD | 21213 | |
| MORRIS, LESLIE | | 77 EAST 23RD STREET | | | HUNTINGTON STATION | NY | 11746 | |
| MORRIS, RICHARD | | 1182 HERKIMER STREET | APT # 1 | | BROOKLYN | NY | 11213 | |
| MORRIS, TREVOR C | # 513 FILENES | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| MORRIS, TREVOR C. | | 3314 CHAUNCEY PLACE | APT 101 | | MOUNT RAINIER | MD | 20712 | |
| MORRISON, ANTHONY Q. | | 9014 MOVING WATER LN | | | COLUMBIA | MD | 21046-1484 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORRISON, CHRISTOPHER | | 3722 SETON HALL DRIVE | | | DECATUR | GA | 30034 | |
| MORRISON, PAMELA | | 1600 METROPOLITAN AVE | APT 7C | | BRONX | NY | 10462-6871 | |
| MORRISON, SARAH E. | | 7614 LEALAND WAY | | | COLUMBUS | OH | 43235-1796 | |
| MORRISVILLE SWEEPING INC. | ATTN PRESIDENT OR CEO | 10 KRESGE ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| MORRISVILLE SWEEPING, INC. | | 10 KRESGE ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| MORROW, DONNA M. | | 229 EAST 12TH STREET | APARTMENT 42 | | NEW YORK | NY | 10003 | |
| MORSE, CERRE K. | | 526 MADISON ST NW | | | WASHINGTON | DC | 20011-2010 | |
| MORSE, MICHELLE R. | | 95 HOG HILL ROAD | | | EAST HAMPTON | CT | 06424 | |
| MORSE, RALPH J. | | 39 LINCOLN AVENUE | | | LITTLE FALLS | NJ | 07424 | |
| MORTON, CHARLSIE A. | | 1110 92ND STREET | | | NORTH BERGEN | NJ | 07047 | |
| MORTON, MICHELLE Y. | | 1453 STEAM ENGINE WAY N.E. | | | CONYERS | GA | 30013 | |
| MOSCA, NICHOLAS | C/O PILLINGER MILLER TARALLO, LLP | 570 TAXTER RD | SUITE 275 | | ELMSFORD | NY | 10523 | |
| MOSELEY, SHARON A. | | 142 W 113TH ST | APT 1B | | NEW YORK | NY | 10026-3465 | |
| MOSES, RONALD | CITY MARSHALL # 10 | 116 JOHN ST | | | NEW YORK | NY | 10038 | |
| MOSES, ROOSEVELT T. | | 866 MAIN STREET | | | WORCESTER | MA | 01610 | |
| MOSKOWITZ, STANLEY L. | | 147-09 71ST AVENUE | APARTMENT 57- B | | FLUSHING | NY | 11367 | |
| MOSS, MINDY | | 31 NORTH DERBY ROAD | | | SPRINGFIELD | NJ | 07081 | |
| MOTEN, ANDREW T. | | 2915 15 ST NE | | | WASHINGTON | DC | 20017-2931 | |
| MOTEN, MAKIA T. | | 6503 WILBURN DRIVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| MOTHERSELE, KATHRYN J. | | 515 BECKLEY ROAD | | | BERLIN | CT | 06037 | |
| MOTI, PARAMJIT K. | | 1877 PLAINS BLVD | | | POWELL | OH | 43065-9555 | |
| MOTT, GRACE D. | | 191 CLINTON STREET | | | WOODBRIDGE | NJ | 07095 | |
| MOU, LAN | | 3516 SUMMERFIELD DR | | | PLANO | TX | 75074 | |
| MOUNTAIN HIGH HOSIERY | ATTN PRESIDENT OR CEO | 1791 W.DAIRY PLACE | | | TUCSON | AZ | 85705 | |
| MOURA, JOSE | | 426 AMSTERDAM AVENUE | APT 3S | | NEW YORK | NY | 10024 | |
| MOWERY, PAUL D. | | 81 BELANGER ST | | | THREE RIVERS | MA | 01080-1351 | |
| MOY DE VILLA, ELAIDE M. | | 9001 SW 142 AVENUE | APT 13-22 | | MIAMI | FL | 33186 | |
| MOYE, KYRA | | 635 GORSUCH AVE | | | BALTIMORE | MD | 21218-3553 | |
| MOYNIHANS PACKAGE DELIVERY SERVICE COMPANY | ATTN PRESIDENT OR CEO | 5 DANIEL RD | | | SHREWSBURY | MA | 01545 | |
| MOZEE, PATRICIA | | 1018 PALMER RD | APT 10 | | FORT WASHINGTON | MD | 20744-4687 | |
| MR. HANDYMAN | ATTN PRESIDENT OR CEO | 9039 KATY FREEWAY # 212 | | | HOUSTON | TX | 77024 | |
| MR. HANDYMAN OF BLOOMFIELD/BIRMINGHAM | ATTN PRESIDENT OR CEO | 10757 CLIFFVIEW DR. | | | SOUTH LYON | MI | 48178 | |
| MRS. NANCY M. GAULT | ATTN PRESIDENT OR CEO | 112 S. COMPO ROAD | | | WESTPORT | CT | 06880 | |
| MS BUBBLES INC | ATTN PRESIDENT OR CEO | 2731 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| MS FOUNDATION FOR WOMEN | ATTN PRESIDENT OR CEO | 12 METRO TECH CENTER | 26TH FLOOR | | NEW YORK | NY | 11201 | |
| MSRF, INC | ATTN PRESIDENT OR CEO | 2501 NORTH ELSTON AVENUE | | | CHICAGO | IL | 60647 | |
| MT. KISCO LIMOUSINE | ATTN PRESIDENT OR CEO | 48 MAMARONECK AVENUE | STE. 27 | | WHITE PLAINS | NY | 10601 | |
| MUCI, LULJETA | | 77 PROSPECT AVENUE | APT3C | | HACKENSACK | NJ | 07601 | |
| MUHAMMAD, AMEENA | | 1400 N. LAKESHORE DRIVE | | | CHICAGO | IL | 60610 | |
| MULBARGER ENTERPRISES, INC. | ATTN PRESIDENT OR CEO | 776 REYNOLDSBURG-NEW ALBANY RD | PO BOX 523 | | BLACKLICK | OH | 43004 | |
| MULBERRIBUSH INC | ATTN PRESIDENT OR CEO | 1525 FORD ROAD | | | BENSALEM | PA | 19020 | |
| MULENGA, SANDRA M. | | 435 EAST 9TH STREET | APT 2F | | NEW YORK | NY | 10009 | |
| MULLEN, ALICE L. | | 100 COVE WAY | # 601 | | QUINCY | MA | 02169 | |
| MULLEN, ROBERT E. | | 1012 BARBEY STREET | | | BROOKLYN | NY | 11207 | |
| MULLER, MARIE-JOANNE | | 1083 NW 120 STREET | | | N. MIAMI | FL | 33168 | |
| MULLINS, JASON T. | | 11204 CHERRY HILL RD | APT 202 | | BELTSVILLE | MD | 20705-3810 | |
| MUMTAZ, KHALID | | 4256 BUCKMAN RD | | | ALEXANDRIA | VA | 22309-1856 | |
| MUNGIN, KIANA | | 1452 BEACH AVE | APT 11 | | BRONX | NY | 10460-3617 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUNIVE, GUADALUPE | | 176 WAIVERLY STREET | APT 3L | | YONKERS | NY | 10701 | |
| MUNOZ, MARIA C. | | 3855 WEST 9TH AVENUE | | | HIALEAH | FL | 33012 | |
| MUNOZ, MORAIMA | | 8977 SW 147TH AVENUE | APT 2213 | | MIAMI | FL | 33196 | |
| MUNOZ, SABRINA I. | | 183 E 98TH ST | APT 8C | | NEW YORK | NY | 10029-6736 | |
| MUNROE, LINDENMEYR | | PO BOX 32199 | | | HARTFORD | CT | 06150 | |
| MUR/MONORENO | ATTN PRESIDENT OR CEO | 727 E PICO BLVD | UNIT # 10 | | LOS ANGELES | CA | 90021 | |
| MURAD, NICOLE E. | | 282 ORCHID ROAD | | | LEVITTOWN | NY | 11756 | |
| MURPH, ANNALISA | | 20417 AMHERST RD | | | BEACHWOOD | OH | 44122-6301 | |
| MURPHY, DASHAWN I. | | 2962 SECOND STREET | APT # 12 | | WASHINGTON | DC | 20032 | |
| MURPHY, JUSTIN | | 1435 HARROD AVENUE | # 9A | | BRONX | NY | 10472 | |
| MURPHY, MAURICE A. | | 165 DANBURY STREET SW | | | WASHINGTON | DC | 20032 | |
| MURPHY, ROBERT | | 910 EAST 222ND STREET | | | BRONX | NY | 10469 | |
| MURRAY KLEIN, STANLEY ZABAR | ATTN PRESIDENT OR CEO | C/O LORE-ZEE CORP. 2270 BROADWAY | | | NEW YORK | NY | 10024 | |
| MURRAY KLEIN, STANLEY ZABAR | ATTN SAUL ZABAR | 2245 BROADWAY (AT 80TH STREET) | | | NEW YORK | NY | 10024 | |
| MURRAY KLEIN, STANLEY ZABAR, & SAUL ZEBAR | ATTN PRESIDENT OR CEO | C/O LORI ZEE CORP | 2270 BROADWAY | | NEW YORK | NY | 10024 | |
| MURRAY, DENNIS | | 9101 SUDBURY RD | | | SILVER SPRING | MD | 20901 | |
| MURRAY, DESREE | | 280 N WARREN AVE | APT B4 | | BROCKTON | MA | 02301 | |
| MURRAY, SEAN L. | | 2819 BARKER AVE | APT J 43 | | BRONX | NY | 10467-1488 | |
| MURZIN, ANDREY | | 11 WESTVIEW AVENUE | 33-2 | | WHITE PLAINS | NY | 10603 | |
| MUSBAH, HAZIM M. | | 6883 MEADOW OAK DR | | | COLUMBUS | OH | 43235-4950 | |
| MUSE | ATTN PRESIDENT OR CEO | 570 COMMERCE BLVD | | | CARLSTADT | NJ | 07072-3012 | |
| MUSICO, LISSETTE | | 360 GRAND AVENUE | APT # 2C | | LEONIA | NJ | 07605 | |
| MUSTIPHER, DONNA | | 16 PEACHTREE AVE | APT 1 | | ATLANTA | GA | 30305-3021 | |
| MUSULIN, NICHOLAS | | 1301 15TH ST NW | APT 423 | | WASHINGTON | DC | 20005-2959 | |
| MUZAK LLC | ATTN PRESIDENT OR CEO | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MW SAMARA LLC | ATTN PRESIDENT OR CEO | PO BOX 798048 | | | ST. LOUIS | MO | 63179-8000 | |
| MXENERGY | | 595 SUMMER STREET | | | STAMFORD | CT | 06901 | |
| MXENERGY | ATTN PRESIDENT OR CEO | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 | |
| MY MICHELE/TUFF COOKIES | ATTN PRESIDENT OR CEO | 112 W.34TH ST. | | | NEW YORK | NY | 10120 | |
| MY MICHELLE | ATTN PRESIDENT OR CEO | 13071 E. TEMPLE AVENUE | | | CITY OF INDUSTRY | CA | 91746 | |
| MY MICHELLE | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| MY MICHELLE | ATTN PRESIDENT OR CEO | 21563 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| MY50 WPWR | ATTN PRESIDENT OR CEO | 12428 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MYCROFT, LENA | | 114 DRIFTWOOD LANE | | | WOODSTOCK | GA | 30188 | |
| MYERS, AMBER | | 1741 W 85TH ST | | | CHICAGO | IL | 60620-4739 | |
| MYERS, DIANA C. | | 552 GATES AVENUE | APT A2 | | BROOKLYN | NY | 11221 | |
| MYERS, JANICE | | 98 M STREET NW | | | WASHINGTON | DC | 20001 | |
| MYERS, KENYONA M. | | 98 M STREET NW | | | WASHINGTON | DC | 20001 | |
| MYERS, MERCEDES Y. | | 7704 MERRICK LANE | | | HYATTSVILLE | MD | 20785 | |
| MYERS, MILTON A. | | 3114 MEADOW WOOD CT | | | LAWRENCEVILLE | GA | 30044-3206 | |
| MYERS, STEVEN S. | | 9 HARCOURT ST | APT 502 | | BOSTON | MA | 02116-5799 | |
| MYLES, JAVEL A. | | 6610 22ND PL | | | HYATTSVILLE | MD | 20782-1751 | |
| MYSTIC INC | ATTN PRESIDENT OR CEO | 463 SEVENTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| MYSTIC INC | ATTN PRESIDENT OR CEO | BOX 512204 | | | PHILADELPHIA | PA | 19175-2204 | |
| MYSTIC INCORPORATED | ATTN PRESIDENT OR CEO | BOX 512204 | | | PHILADELPHIA | PA | 19175-2204 | |
| MYSTREE | ATTN PRESIDENT OR CEO | 777 E 10TH STREET | # 113 | | LOS ANGELES | CA | 90021 | |
| MYUNGWON YOO | ATTN PRESIDENT OR CEO | 4407 HERITAGE LANE | | | LONG GROVE | IL | 60047-9700 | |
| N.G. SLATER CORP. | ATTN PRESIDENT OR CEO | 42 WEST 38TH STREET | SUITE 1002 | | NEW YORK | NY | 10018 | |
| NABIL, MUNIRA T. | | 4425 14TH ST NW | APT 27 | | WASHINGTON | DC | 20011-7037 | |
| NABRITT, ABRAM | | 1764 BROOKLYN AVENUE | | | BROOKLYN | NY | 11210 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAFRERE, LUDIE | | 607 WILKINS GLEN ROAD | | | MEDFIELD | MA | 02052 | |
| NAJI, AFRAH A. | | 41 PAINE STREET | APT # 1 | | WORCESTER | MA | 01605 | |
| NAJI, HIND A. | | 41 PAINE STREET | APT # 1 | | WORCESTER | MA | 01605 | |
| NALEPKA, JAMES J. | | 39B RUGGLES STREET | | | FRANKLIN | MA | 02038 | |
| NAN YANG USA | ATTN PRESIDENT OR CEO | 2133 N 300 ROAD | | | WELLSVILLE | KS | 66092 | |
| NANCE, DAHRI P. | | 390 WINSLOW AVE | | | BUFFALO | NY | 14211 | |
| NANCY METZGER, TOWN CLERK | TOWN OF CLARENCE | ONE TOWN PLACE | | | CLARENCE | NY | 14031 | |
| NANCY METZGER, TOWN CLRK | TOWN OF CLARENCE | ONE TOWN PLACE | | | CLARENCE | NY | 14031 | |
| NANNETTE | ATTN PRESIDENT OR CEO | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206 | |
| NANOIA BALING MACHINES | ATTN PRESIDENT OR CEO | 200 FRANK RD. (REAR) | | | HICKSVILLE | NY | 11801 | |
| NANONATION INC. | ATTN PRESIDENT OR CEO | 301 S. 13TH STREET | STE 700 | | LINCOLN | NE | 68508 | |
| NANTON, KEVIN | | 859 SCHENECTADY AVE | APT 2R | | BROOKLYN | NY | 11203 | |
| NAPIER, IYAN D. | | 104 NORMANDY HILL DR | | | ALEXANDRIA | VA | 22304-6317 | |
| NARANJO, NELSON | | 2400 SW 128TH CT. | | | MIAMI | FL | 33175 | |
| NARDOLILLO, GEOFFREY J. | | 140 BEACH AVE | | | WARWICK | RI | 02889 | |
| NASLUND, NEAL N. | | 106 PATTERSON WAY | | | BERLIN | CT | 06037 | |
| NASSAU COUNTY OFFICE OF CONSUMER AFFAIRS | | 200 COUNTY SEAT DR | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY POLICE DEPARTMENT | ATTN PRESIDENT OR CEO | 1490 FRANKLIN AVENUE | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY POLICE DEPARTMENT | ATTN PRESIDENT OR CEO | COMMUNICATIONS BUREAU | ALARM PERMIT SECTION | 1490 FRANKLIN AVENUE | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER - GENERAL DIVISION ELT | NASSAU COUNTY FIRE MARSHAL | PO BOX 128 | | | UNIONDALE | NY | 11553-0128 | |
| NATASHA ACCESSORIES LIMITED | ATTN PRESIDENT OR CEO | 7 WEST 36TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| NATASHA ACCESSORIES LTD. | ATTN PRESIDENT OR CEO | 7 WEST 36TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| NATIONAL BENEFIT LIFE | ATTN PRESIDENT OR CEO | PO BOX 7247-8844 | | | PHILADELPHIA | PA | 19170-8844 | |
| NATIONAL CABLE COMMUNICATIONS | ATTN PRESIDENT OR CEO | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| NATIONAL CITY BUSINESS CREDIT INC COLLATERAL AGENT | | 1965 E SIXTH ST | | | CLEVELAND | OH | 44114-2226 | |
| NATIONAL CITY BUSINESS CREDIT INC COLLATERAL AGENT FKA NATIONAL CITY COMMERCIAL FINANCE INC | FLEET RETAIL FINANCE INC COLLATERAL AGENT | 1965 E SIXTH ST | | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY BUSINESS CREDIT INC COLLATERAL AGENT FKA NATIONAL CITY COMMERCIAL FINANCE INC AS AGENT | | 1965 E SIXTH ST | | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY BUSINESS CREDIT, INC. | | 1965 E. SIXTH STREET | | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY BUSINESS CREDIT, INC. (F/K/A NATIONAL CITY COMMERCIAL FINANCE, INC.), COLLATERAL AGENT | | 1965 E. SIXTH STREET | | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY COMMERCIAL FINANCE INC., COLLATERAL AGENT | | 1965 E. SIXTH STREET | | | CLEVELAND | OH | 44114 | |
| NATIONAL COUNCIL OF JEWISH WOMEN | ATTN PRESIDENT OR CEO | 27010 GSP | APT 33L | | FLORAL PARK | NY | 11005-1133 | |
| NATIONAL COUNCIL OF JEWISH WOMEN NY SECTION | ATTN PRESIDENT OR CEO | 820 SECOND AVENUE | | | NEW YORK | NY | 10017-4504 | |
| NATIONAL ELEVATOR INSPECTION SERVICES, INC. | ATTN PRESIDENT OR CEO | PO BOX 503067 | | | ST. LOUIS | MO | 63150-3067 | |
| NATIONAL FUEL | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL | ATTN PRESIDENT OR CEO | PO BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL GRID | | 1535 PITKIN AVE | | | BROOKLYN | NY | 11201 | |
| NATIONAL GRID | ATTN PRESIDENT OR CEO | C&I CREDIT GROUP B-2 | 300 ERIE BLVD WEST | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | ATTN PRESIDENT OR CEO | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | |
| NATIONAL GRID | ATTN PRESIDENT OR CEO | PO BOX 1049 | | | WOBURN | MA | 01807-1049 | |
| NATIONAL GRID | ATTN PRESIDENT OR CEO | PO BOX 11735 | | | NEWARK | NJ | 07101-4735 | |
| NATIONAL GRID | ATTN PRESIDENT OR CEO | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID | ATTN PRESIDENT OR CEO | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GRID | ATTN PRESIDENT OR CEO | PO BOX 9037 | | | HICKSVILLE | NY | 11802-9037 | |
| NATIONAL HANGER COMPANY | ATTN PRESIDENT OR CEO | PO BOX 818 | | | NORTH BENNINGTON | VT | 05257 | |
| NATIONAL HANGER COMPANY | ATTN PRESIDENT OR CEO | PO BOX 818 | WATER STREET | | NO. BENNINGTON | VT | 05257 | |
| NATIONAL KIDNEY FOUNDATION | ATTN PRESIDENT OR CEO | 30 EAST 33rd STREET | | | NEW YORK | NY | 10016 | |
| NATIONAL RETAIL TRANSPORTATION | ATTN PRESIDENT OR CEO | PO BOX 2697 | | | SECAUCUS | NJ | 07096 | |
| NATIONAL RETAIL TRANSPORTATION, INC. | ATTN PRESIDENT OR CEO | PO BOX 2697 | | | SECAUCUS | NJ | 07096 | |
| NATIONAL TRUCKERS LOG | ATTN PRESIDENT OR CEO | 545 8TH AVENUE | # 401 | | NEW YORK | NY | 10018 | |
| NATIONAL WASTE | ATTN PRESIDENT OR CEO | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| NATIONAL WASTE SERVICE | | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| NATIONAL WASTE SERVICES | ATTN PRESIDENT OR CEO | 217 ONEIL BLVD | PO BOX 1240 | | ATTLEBORO | MA | 02703-0240 | |
| NATIONWIDE CONSULTING COMPANY, INC. | ATTN PRESIDENT OR CEO | 66 GLEN AVENUE | PO BOX 548 | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CONSULTING COMPANY, INC. | ATTN PRESIDENT OR CEO | PO BOX 548 | | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE ELECTRICAL AND LIGHTING MANAGEMENT SVCE, INC | ATTN PRESIDENT OR CEO | PO BOX 1027 | | | PT PLEASANT BEACH | NJ | 08742 | |
| NATIONWIDE ELECTRICAL&LIGHTING MGMT | ATTN PRESIDENT OR CEO | PO BOX 1027 | | | POINT PLEASANT BEACH | NJ | 08742-1027 | |
| NATIONWIDE MAINTENANCE | ATTN PRESIDENT OR CEO | 175 MAIN ST. | SUITE 202 | | MOUNT KISCO | NY | 10549 | |
| NATIONWIDE MAINTENANCE & | ATTN PRESIDENT OR CEO | GENERAL CONTRACTING INC. | 175 MAIN STREET | SUITE 202 | MOUNT KISCO | NY | 10549 | |
| NATIONWIDE MAINTENANCE & GENERAL CONTRACTING | | 175 MAIN STREET | | | MT KISCO | NY | 10549 | |
| NATIVIDAD, MARLENE | | 2366 GRAYDON BLVD | | | COLUMBUS | OH | 43220 | |
| NATORI COMPANY | ATTN PRESIDENT OR CEO | 180 MADISON AVE | | | NEW YORK | NY | 10016 | |
| NATORI COMPANY INC | ATTN PRESIDENT OR CEO | 180 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| NATORI DIV.OF DANA-CO. | ATTN PRESIDENT OR CEO | 102 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| NATSON, RICHARD | | 323 E STEARNS ST | | | RAHWAY | NJ | 07065-4945 | |
| NAUGHTON, ROBERT E. | | 2922 OAKFORD ROAD | | | ARDMORE | PA | 19003 | |
| NAUREUS, JENEL | | 27 ROSE STREET | | | HAUPPAUGE | NY | 11788 | |
| NAUTICA SWIM | ATTN PRESIDENT OR CEO | 610 UHLERROAD | SUTIE NA | | EASTON | PA | 18040-7001 | |
| NAUTICA/FISHMAN | ATTN PRESIDENT OR CEO | 34 W.33RD ST | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| NAVARRETE, ETHELIND V. | | 103 GOLDEN ROD AVE | | | BRIDGEPORT | CT | 06606 | |
| NAVARRETE, LUIS A. | | 3707 LUTON PARK DRIVE | | | HOUSTON | TX | 77082 | |
| NAVARRO, SHEYLA | | 8076 NW 41ST CT. | | | SUNRISE | FL | 33351 | |
| NC CHILD SUPPORT | ATTN PRESIDENT OR CEO | CENTRALIZED COLLECTIONS | PO BOX 900012 | | RALEIGH | NC | 27675-9012 | |
| NC-02 INC | ATTN PRESIDENT OR CEO | 251 W 39TH ST | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| NCO FINANCIAL SYSTEMS,INC. | ATTN PRESIDENT OR CEO | PO BOX 15757 | | | WILMIMGTON | DE | 19850 | |
| NCQ | ATTN PRESIDENT OR CEO | 251 W 39TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| NDICHU, LEONARD K. | | 8629 RUSTLING LEAVES | | | HOUSTON | TX | 77083 | |
| NECESSARY OBJECTS | ATTN PRESIDENT OR CEO | 30-00 47TH AVE | 6TH FLOOR | | LONG ISLAND CITY | NY | 11101 | |
| NEE, CAROL | | 50A BOWDOIN ST | | | MALDEN | MA | 02148-5851 | |
| NEEDAM, SHIRLEY S. | | 39 HUDSON TERRACE | NO. 110 | | YONKERS | NY | 10701 | |
| NEEDHAM STREET ACQUISITIONS | ATTN PRESIDENT OR CEO | 200 HIGHLAND AVE. | SUITE 300 | | NEEDHAM | MA | 02494-2828 | |
| NEEMA CLOTHING LTD. | ATTN PRESIDENT OR CEO | 74-76 GOULD STREET | | | BAYONNE | NJ | 07002-5016 | |
| NEEMA/BCBG | ATTN PRESIDENT OR CEO | 641 LEXINGTON AVE. | | | NEW YORK | NY | 10022 | |
| NEEMA/EMANUEL | ATTN PRESIDENT OR CEO | PO BOX 37978 | | | CHARLOTTE | NC | 28237-7978 | |
| NEEMA/HASPEL | ATTN PRESIDENT OR CEO | 1350 AVE.OF THE AMERICA | | | NEW YORK | NY | 10019 | |
| NEGEWO, SHIMELIS G. | | 12630 VEIRS MILL ROAD | | | ROCKVILLE | MD | 20853 | |
| NEGRON, CARMEN | | 157-9 VAN REIPEN AVE | APT 10 | | JERSEY CITY | NJ | 07306 | |
| NEGRON, JONATHAN | | 5104 ALCAZAR COURT | | | MIRAMAR | FL | 33023 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEGRON, NANCY | | 402 THE GLEN | | | TAMIMENT | PA | 18371 | |
| NEIL, AMANDA M. | | 1217 LIEUTENANT DRIVE | | | GALLOWAY | OH | 43119 | |
| NEJ INC. | ATTN PRESIDENT OR CEO | 170 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| NEJ WHOLESALE CLOTHING | ATTN PRESIDENT OR CEO | 170 PINESBRIDGE ROAD | | | BEACON FALLS | CT | 06403 | |
| NEJ/AMERICAN EAGLE | | 170 PINESBRIDGE ROAD | | | BEACON FALLS | CT | 06403 | |
| NEJ/PACSUN | | 170 PINESBRIDGE ROAD | | | BEACON FALLS | CT | 06403 | |
| NELCO INC. | ATTN PRESIDENT OR CEO | PO BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | |
| NELSON, CHARLES E. | | 54 HILLTOP DRIVE | | | JOHNSTON | RI | 02919 | |
| NELSON, CRYSTAL | | 325 EAST 104TH STREET | APT 221B | | NEW YORK | NY | 10029 | |
| NELSON, DONNA | | 1815 E STREET NE | | | WASHINGTON | DC | 20002-4601 | |
| NELSON, PATRICIA | | 9819 S INGLESIDE AVE | | | CHICAGO | IL | 60628-1519 | |
| NELSON, SAMONE J. | | 3363 MAYFIELD RD | | | CLEVELAND | OH | 44118 | |
| NELSON, SHANIQUA L. | | 2037B WESTCHESTER AVE | | | BRONX | NY | 10462-4522 | |
| NELSON-COOK, TANESHA J. | | 617 EAST 108 STREET | 7A | | BROOKLYN | NY | 11236 | |
| NEMBHARD, JACQUELINE | | 1610 IVANSTON AVENUE | | | BRIDGEPORT | CT | 06604 | |
| NEMEC, ROSEANN J. | | 9 DIETRICH ST | | | LITTLE FERRY | NJ | 07643-2105 | |
| NEREE, RICHARD | | 14 NEW ACRE ROAD | | | HYDE PARK | MA | 02136 | |
| NES JEWELRY INC | ATTN PRESIDENT OR CEO | 20 WEST 33RD ST | 6TH FLOOR | | NEW YORK | NY | 10001 | |
| NESBETT, ANDREW | | 12 MOFFITT STREET | | | BRIDGEPORT | CT | 06606 | |
| NESBIT, CLINTON J. | | 42 ENGLEWOOD ROAD | | | GLOUCESTER | MA | 01930 | |
| NETTLES, DURAN D. | | 120-12 201 ST | | | QUEENS | NY | 11412 | |
| NETTLES, TYERELL D. | | 9306 ELDON DRIVE | | | CLINTON | MD | 20735 | |
| NEVILLE, JOHN J. | | 179 CHEWS LANDING ROAD | | | CLEMENTON | NJ | 08021 | |
| NEW BALANCE ATHLETIC SHOE | ATTN PRESIDENT OR CEO | PO BOX 415206 | | | BOSTON | MA | 02241-5206 | |
| NEW BALANCE DIV.OF THE LEVY GROUP | ATTN PRESIDENT OR CEO | 512 7TH AVE. | | | NEW YORK | NY | 10018 | |
| NEW BREED CLOTHING INC | ATTN PRESIDENT OR CEO | 2317 S SANTA FE AVE | | | LOS ANGELES | CA | 90058 | |
| NEW BRIDGE TECH INC. | | 223 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| NEW BRIDGE TECH INC. | ATTN PRESIDENT OR CEO | PO BOX 1219 | OLD CHELSEA STATION | | NEW YORK | NY | 10113-1219 | |
| NEW BRIDGE TECH INC. | ATTN PRESIDENT OR CEO | PO BOX 1219- CHELSEA STA | | | NEW YORK | NY | 10113 | |
| NEW COMMERCIAL CAPITAL INC | ATTN PRESIDENT OR CEO | FBO BORDEAUX | FILE 749269 | | LOS ANGELES | CA | 90074-9269 | |
| NEW COMMERCIAL CAPITAL, INC. | ATTN PRESIDENT OR CEO | FBO J.A.K. DESIGN GROUP | FILE 749269 | | LOS ANGELES | CA | 90074-9269 | |
| NEW COMMERCIAL CAPITAL, INC. | ATTN PRESIDENT OR CEO | FBO PARAMOUR | FILE 749269 | | LOS ANGELES | CA | 90074-9269 | |
| NEW COMMERCIAL CAPITAL, INC. | ATTN PRESIDENT OR CEO | FBO PIEGE/SHANDIZ | FILE 749269 | | LOS ANGELES | CA | 90074-9269 | |
| NEW COMMERCIAL CAPITAL, INC. | ATTN PRESIDENT OR CEO | FILE 749269 | | | LOS ANGELES | CA | 90074-9269 | |
| NEW COMMERCIAL CREDIT | ATTN PRESIDENT OR CEO | FBO ABGB DESIGNS INC | FILE 749269 | | LOS ANGELES | CA | 90074-9269 | |
| NEW ENGLAND APPAREL GROUP LTD | ATTN PRESIDENT OR CEO | 990 AVENUE OF THE AMERICAS | SUITE 11-H | | NEW YORK | NY | 10018 | |
| NEW ENGLAND APPAREL GRP | ATTN PRESIDENT OR CEO | 990 AVE OF THE AMERICAS | SUITE 11H | | NEW YORK | NY | 10018 | |
| NEW ENGLAND BRIDE INC | ATTN PRESIDENT OR CEO | 29 DURHAM DRIVE | | | LYNNFIELD | MA | 01940-2499 | |
| NEW ENGLAND FIRE PATROL INC | ATTN PRESIDENT OR CEO | 117 LANCASTER STREET | | | QUINCY | MA | 02169 | |
| NEW ENGLAND FOOTWEAR | ATTN PRESIDENT OR CEO | 55 MAIN STREET | | | NEWMARKET | NH | 03857 | |
| NEW ENGLAND MOTOR FREIGHT | ATTN PRESIDENT OR CEO | I-71 NO. AVE E POB 6031 | | | ELIZABETH | NJ | 07207 | |
| NEW ERA DESIGN LLC | ATTN PRESIDENT OR CEO | 231 W. 39TH ST | RM 811 | | NEW YORK | NY | 10018 | |
| NEW ERA DESIGNS,LLC/X-RAY | ATTN PRESIDENT OR CEO | 231 W. 39TH STREET | SUITE # 811 | | NEW YORK | NY | 10018 | |
| NEW HORIZON SECURITY SERVICES, INC. | ATTN PRESIDENT OR CEO | 5501 MERCHANTS VIEW SQ. | # 814 | | HAYMARKET | VA | 20169 | |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | | 401 E. STATE STREET 7TH FLOOR | EAST WING | PO BOX 402 | TRENTON | NJ | 08625-0402 | |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY | DIVISION OF CONSUMER AFFAIRS | 124 HALSEY ST | PO BOX 45025 | | NEWARK | NJ | 07101 | |
| NEW JERSEY DEPARTMENT OF TRESURY | | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY FAMILY | ATTN PRESIDENT OR CEO | SUPPORT PAYMENT CENTER | PO BOX 4880 | | TRENTON | NJ | 08650 | |
| NEW JERSEY FAMILY SUPPORT | ATTN PRESIDENT OR CEO | PAYMENT CENTER | PO BOX 4880 | | TRENTON | NJ | 08650 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW VISION APPAREL MM&R INC. | ATTN PRESIDENT OR CEO | 241 W.37TH ST. | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| NEW WOODBRIDGE II, L.L.C. | ATTN PRESIDENT OR CEO | HACKENSACK VF LLC | PO BOX 416556 | | BOSTON | MA | 02241-6556 | |
| NEW YORK ACCESSORY GRP. | ATTN PRESIDENT OR CEO | I. SHALOM | 411 FIFTH AVENUE | | NEW YORK | NY | 10016 | |
| NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF BLGDS | | 280 BROADWAY, 81 DIV | 6TH FLOOR | | NEW YORK | NY | 10007 | |
| NEW YORK CITY LAW DEPARTMENT | ATTN CHIEF LEGAL COUNSEL | 100 CHURCH ST | | | NEW YORK | NY | 10007 | |
| NEW YORK DOG | ATTN PRESIDENT OR CEO | 133 WEST 25TH STREET | SUITE 8 EAST | | NEW YORK | NY | 10001 | |
| NEW YORK LOOK INC | ATTN PRESIDENT OR CEO | 777 E 15TH ST | | | LOS ANGELES | CA | 90021 | |
| NEW YORK MERCHANTS PROTECTIVE | ATTN PRESIDENT OR CEO | PO BOX 712 | | | FREEPORT | NY | 11520-0712 | |
| NEW YORK MERCHANTS PROTECTIVE CO INC | ATTN PRESIDENT OR CEO | 8801 INNOVATION WAY | | | CHICAGO | IL | 60682-0088 | |
| NEW YORK MERCHANTS PROTECTIVE CO. INC. | | 75 MERRICK ROAD | PO BOX 712 | | FREEPORT | NY | 11520 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER FRAUDS AND PROTECTION | STATE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | DEPUTY BUREAU CHIEF | CONSUMER FRAUDS AND PROTECTION BUREAU | 120 BROADWAY 3RD FL | | NEW YORK | NY | 10271-0332 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN | STATE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| NEW YORK POST | | 1211 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 | |
| NEW YORK POST | ATTN PRESIDENT OR CEO | PO BOX 7247-7702 | | | PHILADELPHIA | PA | 19170-7702 | |
| NEW YORK STATE | ATTN PRESIDENT OR CEO | OFFICE OR COURT ADMINISTRATION | GENERAL POST OFFICE BOX 29327 | | NEW YORK | NY | 10087 | |
| NEW YORK STATE CONSUMER PROTECTION BOARD | | 5 EMPIRE STATE PLZ STE 2101 | | | ALBANY | NY | 12223-1556 | |
| NEW YORK STATE DEPT. OF TAX | MCTMT PROCESSING CENTER | PO BOX 4139 | | | BINGHAMTON | NY | 13902-4139 | |
| NEW YORK STATE DEPT. OF TAX. | REG. SECTION - PERMIT UNIT | W. A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0163 | |
| NEW YORK STATE DEPT. OF TRANSPORTATION | ATTN PRESIDENT OR CEO | OFFICE OF MODAL SAFETY & SECURITY | UCR APPLICATIONS | 50 WOLF ROAD, POD 53 | ALBANY | NY | 12232-0879 | |
| NEW YORK STATE SALES TAX | ATT OFFICE OF COUNSEL | W.A. HARRIMAN CAMPUS | BUILDING 9 | | ALBANY | NY | 12227 | |
| NEW YORK TRANSIT INC | ATTN PRESIDENT OR CEO | 24610 INDUSTRIAL BLVD | | | HAYWARD | CA | 94545 | |
| NEWLAND, ZARA | | 20 W 115TH ST | APT 10K | | NEW YORK | NY | 10026-3119 | |
| NEWMAN, CHARLES | | 121 BY PASS 28 | | | DERRY | NH | 03038 | |
| NEWMAN, JACQUELINE A. | | 18018 ENGLISH DRIVE | | | CHAGRIN FALLS | OH | 44023 | |
| NEWMAN, PASSION C. | | 3550 S. RHODES | APT 1204 | | CHICAGO | IL | 60653 | |
| NEWMAN, ROBERT | | 291 DEAN ST | | | NORWOOD | MA | 02062-5140 | |
| NEWMAN, THALIA I. | | 356 E 152ND ST | APT 5A | | BRONX | NY | 10455-2521 | |
| NEWPORT BLUE | ATTN PRESIDENT OR CEO | 17822 GILLETTE AVENUE | SUITE # B | | IRVINE | CA | 92614 | |
| NEWS CHANNEL 8 | ATTN PRESIDENT OR CEO | 1100 WILSON BLVD | 6TH FL. | | ARLINGTON | VA | 22209 | |
| NEWSDAY | ATTN PRESIDENT OR CEO | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | |
| NEWSDAY INC | ATTN PRESIDENT OR CEO | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | |
| NEWTON CHILD CARE COMMISSION AND FUND INC. | ATTN PRESIDENT OR CEO | 225 NEVADA STREET | | | NEWTONVILLE | MA | 02460 | |
| NEWTON, QUANZET T. | | 14828 MELFORDSHIRE WAY | | | SILVER SPRING | MD | 20906-5746 | |
| NEWTON-BROOKLINE CONSUMER OFFICE | | NEWTON CITY HALL | 1000 COMMONWEALTH AVE. | | NEWTON CENTRE | MA | 02459 | |
| NEYSMITH, HOPE E. | | 4420 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20011-4732 | |
| NG, ANNA M. | | 6215 N CAMPBELL AVE | | | CHICAGO | IL | 60659-2807 | |
| NG, PETER | | 4321 204TH STREET | | | BAYSIDE | NY | 11361-2628 | |
| NGALA, ERIC | | 206 E MELBOURNE AVE | | | SILVER SPRING | MD | 20901-3513 | |
| NGAN, FLORENCE Y. | | 17 ABBOTT ST | APT 2 | | NEWTON | MA | 02464-1304 | |
| NGUYEN AND TUYEN PHAM | ATTN PRESIDENT OR CEO | 19 DEBRA ROAD | | | PEMBROKE | MA | 02359 | |
| NGUYEN, CINDY T. | | 15114 VIA VERDE DRIVE | | | HOUSTON | TX | 77083 | |
| NGUYEN, DAI P. | | 11211 CARVEL LANE | | | HOUSTON | TX | 77072 | |
| NGUYEN, DUONG | | 78 CRYSTAL AVE | | | SPRINGFIELD | MA | 01108 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, MICHAEL | | 149 EUTAW AVE | | | LYNN | MA | 01902 | |
| NGUYEN, QUY V. | | 520 S LARRIMORE STREET | | | ARLINGTON | VA | 22204 | |
| NGUYEN, TAM T. | | 7450 LINDA LN | | | FALLS CHURCH | VA | 22042 | |
| NGUYEN, TUAT | | 32 CREST CIR | | | WORCESTER | MA | 01603-1523 | |
| NH & H STAR GROUP DBA SEMINAR | ATTN PRESIDENT OR CEO | 265 W 37TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| NIBA, CLAUDINE M. | | 2521 PIEDMONT RD NE | APT # 2109 | | ATLANTA | GA | 30324 | |
| NIC & ZOE | ATTN PRESIDENT OR CEO | PO BOX 4812 | | | BOSTON | MA | 02212-4812 | |
| NICHOLAS, KRYSTAL R. | | 198 JAMES ST | | | HACKENSACK | NJ | 07601 | |
| NICHOLS, ANDREUNNA M. | | 3743 JAY ST NE | APT 6 | | WASHINGTON | DC | 20019-1827 | |
| NICHOLS, BARBARA | | 5612 HAMILTON MANOR DR | 2 | | HYATTSVILLE | MD | 20782-3246 | |
| NICHOLS, EMONEE W. | | 4601 JAY STREET N.E. | | | WASHINGTON | DC | 20019 | |
| NICHOLS, KELLYANN J. | | 3 MT. PLEASANT DR | | | PEABODY | MA | 01960 | |
| NICHOLSON, CRAIG A. | | 1254 NORWELL COURT | | | COLUMBUS | OH | 43220 | |
| NICKELS / BROWN SHOE | ATTN PRESIDENT OR CEO | PO BOX 3600-84 | | | BOSTON | MA | 02241 | |
| NICKERSON, DAVID G. | | 22099 SERENATA CIR W | | | BOCA RATON | FL | 33433 | |
| NICKEY, ALANA J. | | 120 E 96TH ST | | | BROOKLYN | NY | 11212-3534 | |
| NICOLE MARCIANO | ATTN PRESIDENT OR CEO | 350 LOUVAIN QUEST | UNIT # 500 | | MONTREAL | QC | H2N 2E8 | CANADA |
| NICOLE MARCIANO, INC | ATTN PRESIDENT OR CEO | 350 LOUVAIN QUEST | SUITE 500 | | MONTREAL | QC | H2N 2E8 | CANADA |
| NICOLE, RONNI | ATTN PRESIDENT OR CEO | THARANCO DRESS GROUP | 99 HOOK RD. | SECTION 5 | BAYONNE | NJ | 07002 | |
| NICOR GAS | | 1844 FERRY ROAD | | | NAPERVILLE | IL | 60563-9600 | |
| NICOR GAS | ATTN PRESIDENT OR CEO | PO BOX 0632 | | | AURORA | IL | 60507-0632 | |
| NIEDERMAYER, LIESE C. | | 372 MAIN STREET | | | BERLIN | CT | 06037 | |
| NIEMCZYK, MARIA | | 1067 AVE C | | | BAYONNE | NJ | 07002 | |
| NIEVES, ANGELLYRIS | | 85 COURTLAND STREET | NO. 5 | | SLEEPY HOLLOW | NY | 10591 | |
| NIEVES-RIOS, KATTY | | 69 MAY STREET | | | WORCESTER | MA | 01610 | |
| NIKE - HADDAD | ATTN PRESIDENT OR CEO | 100 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| NIKEZIC, VACE | | 5950 N KENMORE | | | CHICAGO | IL | 60660 | |
| NIKITINA, POLINA | | 105 PROSPECT ST | | | PARAMUS | NJ | 07652 | |
| NILES # 021 | ATTN PRESIDENT OR CEO | 98401 NO. MILWAUKEE AVE | | | DES PLAINS | IL | 60016 | |
| NINA FOOTWEAR CO., INC. | ATTN PRESIDENT OR CEO | 200 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | |
| NINA LEONARD | ATTN PRESIDENT OR CEO | 570 COMMERCE BOULEVARD | | | CARLSTADT | NJ | 07072-3012 | |
| NINE WEST | ATTN PRESIDENT OR CEO | C/O CIPRIANI | 366 5TH AVENUE | | NEW YORK | NY | 10001 | |
| NINE WEST FOOTWEAR CORP | ATTN PRESIDENT OR CEO | ACCESSORIES DIVISION | PO BOX 277512 | FOR NINE WEST GROUP INC | ATLANTA | GA | 30384-7512 | |
| NINE WEST FOOTWEAR CORP | ATTN PRESIDENT OR CEO | ACCESSORIES DIVISION | PO BOX 502499 | | ST. LOUIS | MO | 63150-2548 | |
| NINE WEST/HANDBAGS | ATTN PRESIDENT OR CEO | PO BOX 502499 | | | ST. LOUIS | MO | 63150 | |
| NINO BOSSI HANDBAGS,INC | ATTN PRESIDENT OR CEO | PO BOX 607 | | | BEDFORD HILLS | NY | 10507 | |
| NIPOC, INC | ATTN PRESIDENT OR CEO | PO BOX 6666 | | | PALM BEACH | FL | 33405 | |
| NISONGER, MARY V. | | 7178 BOBALINK COURT | | | LAKE WORTH | FL | 33467 | |
| NITIN ENTERPRISES, INC | | 588 56TH STREET | | | WEST NEW YORK | NJ | 07093 | |
| NIXON POWER SERVICES COMPANY | ATTN PRESIDENT OR CEO | PO BOX 934345 | | | ATLANTA | GA | 31193-4345 | |
| NIXON, CHERRAYA P. | | 14 HABOR HOMES | | | PT. WASHINGTON | NY | 11050 | |
| NIXON, PHYLLIS | | 1115 FDR DR | APT 5F | | NEW YORK | NY | 10009-4413 | |
| NJ DEPT.OF THE TREASURY | UNCLAIMED PROPERTY | CN 214 | | | TRENTON | NJ | 08695 | |
| NJ DIVISION OF FIRE SAFETY | ATTN PRESIDENT OR CEO | CN 809 | | | TRENTON | NJ | 08625 | |
| NJ LAWYERS FUND FOR CLIENT PROTECTION | ATTN PRESIDENT OR CEO | PO BOX 649 | | | TRENTON | NJ | 08646-0649 | |
| NJ MOTOR VEHICLE COMMISSION | | PO BOX 008 | | | TRENTON | NJ | 08646-0008 | |
| NJ-AMERICAN WATER CO. | | 1025 LAUREL OAK ROAD | | | VOOHREES | NJ | 08043 | |
| NJ-AMERICAN WATER CO. | ATTN PRESIDENT OR CEO | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NJCCA | ATTN PRESIDENT OR CEO | 15 PIERHEAD DRIVE | | | BARNEGAT | NJ | 08005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NJSCPA | ATTN PRESIDENT OR CEO | PO BOX 15130 | | | NEWARK | NJ | 07192 | |
| NML INTERNATIONAL/MEMBERS ONLY | ATTN PRESIDENT OR CEO | 205 W 39TH STREET | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| NO ORDINARY BRIDE | ATTN PRESIDENT OR CEO | 841 CEDAR TERRACE | | | WESTFIELD | NJ | 07090 | |
| NOBLE, BONNIE | | 2948 MUFFIN WAY | | | COLUMBUS | OH | 43207-8619 | |
| NOBLE, JOHN J. | | 171 WALSH AVENUE | | | NEWINGTON | CT | 06111 | |
| NOBLE, NAOMI | | 6225 BROADWAY | 2C | | BRONX | NY | 10471 | |
| NOEL, ROBERTINA | | 5011 RIVERDALE RD | APT 7 | | RIVERDALE | MD | 20737-1952 | |
| NOGUERAS, SUE ANN | | 325 CLASSON AVE | APT 9F | | BROOKLYN | NY | 11205-4311 | |
| NOLAN | ATTN PRESIDENT OR CEO | 22 WEST 38TH STREET | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| NOLAN GLOVE COMPANY | ATTN PRESIDENT OR CEO | 22 W.38TH ST. | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| NOLAN, MICHAEL J. | | 46 LONGO DRIVE | | | MILLDALE | CT | 06467 | |
| NOLAN, SENGSANPAN | | 1211 SYCAMORE AVE | | | BOHEMIA | NY | 11716 | |
| NOLAN, STEPHANIE | | 7945 S WINCHESTER AVE | | | CHICAGO | IL | 60620-5309 | |
| NOONAN, NORMA | | 57 ROCKLAND STREET | | | WEST ROXBURY | MA | 02132 | |
| NOP, ALEXANDER | | 751 HOWARD AVENUE | | | BRIDGEPORT | CT | 06605 | |
| NORA G./ STATE OF GRACE | ATTN PRESIDENT OR CEO | 1409 KUEHNER DRIVE | UNIT# 24 | | SIMI VALLEY | CA | 93063 | |
| NORCOMM PUBLIC SAFETY COMM., INC. | ATTN PRESIDENT OR CEO | PO BOX 1408 | | | ELMHURST | IL | 60126-1408 | |
| NORDIN, LAURA D. | | 395 SOUTHWOOD AVE | | | COLUMBUS | OH | 43207-1283 | |
| NORFLEET, EILEEN | | 4072 SINGLETREE PLACE | | | NORCROSS | GA | 30093 | |
| NORFOLK COUNTY GLASS INC | ATTN PRESIDENT OR CEO | 209 DEDHAM ST | | | NORFOLK | MA | 02056 | |
| NORFOLK DISTRICT ATTORNEYS OFFICE | CONSUMER PROTECTION DIVISION | 45 SHAWMUT RD | | | CANTON | MA | 02021 | |
| NORRIS, PATRICIA | | 50 EAST 104 ST | APT 13A | | NEW YORK | NY | 10029 | |
| NORRIS, TINESHA | | 2155 GRAND CONCOURSE | APT 2N | | BRONX | NY | 10453 | |
| NORTEY, JEFFREY | | 2051 2ND AVE | 3B | | MANHATTAN | NY | 10029 | |
| NORTH JERSEY MEDIA GROUP | ATTN PRESIDENT OR CEO | 1 GARRET MOUNTAIN PLAZA | 6TH FLOOR | PO BOX 471 | WOODLAND PARK | NJ | 07424-0471 | |
| NORTH, JESSICA K. | | 6513 HIL MAR DRIVE | APT 301 | | DISTRICT HEIGHTS | MD | 20747 | |
| NORTHAST FILTER INC. | ATTN PRESIDENT OR CEO | 593 MINERAL SPRING AVENUE | | | PAWTUCKET | RI | 02860 | |
| NORTHEAST OHIO MARKETING | ATTN PRESIDENT OR CEO | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST VIDEO & ALARM INC | ATTN PRESIDENT OR CEO | HIGHPOINT INDUSTRIAL BUILDING | 387 PAGE STREET | SUITE 9B | STOUGHTON | MA | 02072 | |
| NORTHERN APPAREL INC., LTD | ATTN PRESIDENT OR CEO | 34 WEST 33RD STREET | SUITE 1216 | | NEW YORK | NY | 10001-3304 | |
| NORTHERN COMFORT CORP | ATTN PRESIDENT OR CEO | DBA BALLIN INTERNATIONAL | 2825 BRABANT-MARINEAU | | MONTREAL, QUEBEC | QC | H4S 1R8 | CANADA |
| NORTHERN COMFORT CORP. BALLIN INTL | ATTN PRESIDENT OR CEO | 2825 BRABANT-MARINEAU | | | MONTREAL | QC | H4S 1R8 | CANADA |
| NORTHERN LIGHTS ENTERPRISES | ATTN PRESIDENT OR CEO | 3474 ANDOVER RD | | | WELLSVILLE | NY | 14895-9525 | |
| NORTHERN VIRGINIA DEVELOPMENT SERVICE INC | ATTN PRESIDENT OR CEO | 202-C LANE COURT | | | STERLING | VA | 20166 | |
| NORTHLAND INDUSTRIAL TRUCK CO | ATTN PRESIDENT OR CEO | PO BOX 845534 | | | BOSTON | MA | 02284-5534 | |
| NORTHPOINT PRINTING SERVICES | ATTN PRESIDENT OR CEO | 230 SECOND AVENUE | | | WALTHAM | MA | 02451 | |
| NORTHSHORE MALL | ATTN SARAH LONGO | NORTHSHORE MALL MGMT OFFICE | 210 ANDOVER STREET | | PEABODY | MA | 01960 | |
| NORTHSHORE MALL LIMITED PARTNERSHIP | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| NORTHWEST TOWN REF. | | 270-D LARKIN DRIVE | | | WHEELING | IL | 60090 | |
| NORTHWEST TOWN REF. | ATTN PRESIDENT OR CEO | 270-D LARKIN DRIVE | | | WHEELING | IL | 90090 | |
| NORWARD, JAQUETTA D. | | 15350 DOLPHIN STREET | | | DETROIT | MI | 48223 | |
| NORWOOD # 560 | ATTN PRESIDENT OR CEO | 560 BOSTON PROVIDENCE | HIGHWAY | | NORWOOD | MA | 02062 | |
| NORWOOD MUNICIPAL LIGHT | | 206 CENTRAL STREET | | | NORWOOD | MA | 02062 | |
| NORWOOD MUNICIPAL LIGHT | ATTN PRESIDENT OR CEO | TOWN TREASURER | PO BOX 9101 | | NORWOOD | MA | 02062 | |
| NOTARDONATO, SANDRA K. | | 5 FREEDOM WAY | | | COVENTRY | RI | 02816 | |
| NOTHINBUT NET CLOTHING | ATTN PRESIDENT OR CEO | 13220 MOORE STREET | | | CERRITOS | CA | 90703 | |
| NOYAN, OMAR C. | | 6301 SOMERSET ROAD | | | RIVERDALE | MD | 20737 | |
| NPR, INC. D/B/A MULTI TV AND VIDEO | | 1811 ROSWELL ROAD | | | MARIETTA | GA | 30062 | |
| NSB ASSOCIATES, INC. | ATTN PRESIDENT OR CEO | 34 FOX HEDGE ROAD | | | SADDLE RIVER | NJ | 07458 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NSB RETAIL SOLUTIONS INC. | ATTN PRESIDENT OR CEO | 2800, AUTOROUTE TRANSCANADIENNE | | | POINT-CLAIRE | QC | H9R 1B1 | CANADA |
| NSTAR | | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | |
| NSTAR | ATTN PRESIDENT OR CEO | 4981024 | PO BOX 660369 | | DALLAS | TX | 75266-0369 | |
| NSTAR | ATTN PRESIDENT OR CEO | 5141024 | PO BOX 660369 | | DALLAS | TX | 75266-0369 | |
| NSTAR | ATTN PRESIDENT OR CEO | 5171021 | PO BOX 660369 | | DALLAS | TX | 75266-0369 | |
| NSTAR | ATTN PRESIDENT OR CEO | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | |
| NSTAR | ATTN PRESIDENT OR CEO | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NSTAR | ATTN PRESIDENT OR CEO | PO BOX 660369 | | | DALLAS | TX | 75266-0369 | |
| NTORI, DORIS | | 8A ROBERTSON RD | | | WORCESTER | MA | 01602-1606 | |
| NTREH, REUBEN | | 11628 LOCKWOOD DRIVE | APT 204 | | SILVER SPRING | MD | 20904 | |
| NU-COMMUNITEK | ATTN PRESIDENT OR CEO | 108A NEW SOUTH ROAD | | | HICKSVILLE | NY | 11801 | |
| NUDY, JOSEPH D. | | 774 TORY HOLLOW RD | | | BERWYN | PA | 19312 | |
| NUERA AIR INC. | ATTN PRESIDENT OR CEO | 1490 BOUL DAGENAIS O | | | LAVAL | QC | H7L 5C7 | CANADA |
| NUMBER ONE SOURCE INC | ATTN PRESIDENT OR CEO | 337 RESERVOIR STREET | | | NEEDHAM | MA | 02494 | |
| NUNES, KARRIFFE L. | | 639 E 96TH STREET | APT 3R | | BROOKLYN | NY | 11236 | |
| NUNEZ, BEATRIZ I. | | 4418 VIOLA DRIVE | | | LAKEWORTH | FL | 33463 | |
| NUNEZ, BRENDA | | 54 WINDSOR STREET | | | KEARNY | NJ | 07032 | |
| NUNEZ, EUNICE E. | | 310 WEST 112TH STREET | APT 4A | | NEW YORK | NY | 10026 | |
| NUNEZ, GASTON | | 2837 MANKIN WALK | | | FALLS CHURCH | VA | 22042 | |
| NUNEZ, GENNESI N. | | 2918 MEADOW LANE | | | FALLS CHURCH | VA | 22042 | |
| NUNEZ, RAFY | | 674 W 161ST ST | APT 4A | | NEW YORK | NY | 10032-5515 | |
| NUNEZ, VERONICA | | 3639 W 63RD PL | | | CHICAGO | IL | 60629-4024 | |
| NUNN BUSH SHOES COMPANY | ATTN PRESIDENT OR CEO | PO BOX 88904 | | | MILWAUKEE | WI | 53288 | |
| NURA, AMANE H. | | 4425 14TH ST NW | APT 27 | | WASHINGTON | DC | 20011-7037 | |
| NU-TEC ROOFING CONTRACTORS | ATTN PRESIDENT OR CEO | 519 CRATER LANE | | | TAMPA | FL | 33619 | |
| NWACHUKWU, OGUGUA | | 2610 WOODLANDS DRIVE | | | SMYRNA | GA | 30080 | |
| NY ACCESSORY GROUP LLC | ATTN PRESIDENT OR CEO | 450 SHREWSBURY PLAZA | # 398 | | SHREWSBURY | NJ | 07702 | |
| NY3 INTERNATIONAL | ATTN PRESIDENT OR CEO | 1410 BROADWAY | SUITE 505 | | NEW YORK | NY | 10018 | |
| NYANGORO-ADAMS, MARCIE | | 5409 16TH AVENUE | APT 101 | | HYATTSVILLE | MD | 20782 | |
| NYC COMMISSIONER OF FINANCE | ONE CENTRE STREET | 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| NYC DEPT. OF BUILDINGS | | 280 BROADWAY | | | NEW YORK | NY | 10007 | |
| NYC DEPT. OF BUILDINGS | | 280 BROADWAY | 5TH FLOOR | | NEW YORK | NY | 10007 | |
| NYC DEPT. OF FINANCE | | PO BOX 5040 | | | KINGSTON | NY | 12402-5040 | |
| NYC DEPT. OF FINANCE | | PO BOX 5060 | | | KINGSTON | NY | 12402-5060 | |
| NYC DEPT. OF FINANCE | | PO BOX 5150 | | | KINGSTON | NY | 12402-5150 | |
| NYC DEPT. OF FINANCE | CHURCH STREET STATION | PO BOX 3600 | | | NEW YORK | NY | 10008-3606 | |
| NYC DEPT. OF FINANCE | ONE CENTRE STREET | 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| NYC DEPT. OF FINANCE | PARKING VIOLATIONS | CHURCH STREET STATION | PO BOX 3606 | | NEW YORK | NY | 10008-3606 | |
| NYC DEPT. OF FINANCE | PARKING VIOLATIONS | CHURCH STREET STATION | PO BOX 3671 | | NEW YORK | NY | 10008-3671 | |
| NYC DEPT. OF FINANCE | PARKING VIOLATIONS | PO BOX 2127 | | | NEW YORK | NY | 10272-2127 | |
| NYC DEPT. OF FINANCE | RED LIGHT CAMERA PROGRAM | PO BOX 3674 | CHURCH STREET STATION | | NEW YORK | NY | 10008-3674 | |
| NYC DISPLAY INC | ATTN PRESIDENT OR CEO | 436 FERRY ST | 3FL | | NEWARK | NJ | 07105 | |
| NYC EFILE REAL ESTATE TAX PAYMENT | | PO BOX 32 | CHURCH STREET STATION | | NEW YORK | NY | 10008-0032 | |
| NYC EFILE REAL ESTATE TAX PAYMENT | CHURCH STREET STATION | PO BOX 32 | | | NEW YORK | NY | 10008-0032 | |
| NYC FIRE DEPARTMENT | CHURCH STREET STATION | PO BOX 840 | | | NEW YORK | NY | 10008-0840 | |
| NYC FIRE DEPT | BUREAU OF REVENUE MGMT. | 9 METROTECH CENTER | 5TH FLOOR | | BROOKLYN | NY | 11201-3857 | |
| NYC KNITWEAR | ATTN PRESIDENT OR CEO | 530 7TH AVE. | SUITE 1202 | | NEW YORK | NY | 10018 | |
| NYC KNITWEAR GROUP INC | ATTN PRESIDENT OR CEO | CENTRAL PARK WEST | 530 SEVENTH AVE | SUITE 1202 | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NYC SPORTS/MINGLE | ATTN PRESIDENT OR CEO | 2045 85TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| NYC WATER BOARD | | 59-17 JUNCTION BLVD | 8TH FLOOR | | FLUSHING | NY | 11373 | |
| NYC WATER BOARD | CHURCH STREET STATION | PO BOX 410 | | | NEW YORK | NY | 10008-0410 | |
| NYP DIRECT | ATTN PRESIDENT OR CEO | CA WAREHOUSE | 1690 W.HOLT AVE. | | POMONA | CA | 91768 | |
| NYS CHILD SUPPORT | ATTN PRESIDENT OR CEO | PROCESSING CENTER | PO BOX 15363 | | ALBANY | NY | 12212-5363 | |
| NYS COMMISSIONER OF TAXATION AND FINANCE | | 90 SOUTH RIDGE STREET | | | RYE BROOK | NY | 10573 | |
| NYS CORPORATION TAX | | PO BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | | WA HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 | |
| NYS DEPT. OF STATE | DIV. OF CORPORATIONS | 41 STATE STREET | | | ALBANY | NY | 12231-0002 | |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS | 99 WASHINGTON AVE. | | | ALBANY | NY | 12231-0001 | |
| NYS DEPT. OF STATE | MISCELLANEOUS RECORDS UNIT | 41 STATE STREET | | | ALBANY | NY | 12231 | |
| NYS DEPT. OF TAXATION AND FINANCE | ONE CENTRE STREET | 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| NYS HIGHER EDUCATION SRVC CORP | ATTN PRESIDENT OR CEO | PO BOX 1290 | | | NEWARK | NJ | 07101-1290 | |
| NYS TAX & FINANCE | ATTN OFFICE OF COUNSEL | W.A. HARRIMAN CAMPUS | BUILDING 9 | | ALBANY | NY | 12227 | |
| NYS UNEMPLOYMENT INSURANCE | | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NYSEG | | 18 LINK DRIVE | | | BINGHAMTON | NY | 13902 | |
| NYSEG | ATTN PRESIDENT OR CEO | PO BOX 11745 | | | NEWARK | NJ | 07101-4745 | |
| NYSHESC | ATTN PRESIDENT OR CEO | PO BOX 1290 | | | NEWARK | NJ | 07101 | |
| NYSHESC | ATTN PRESIDENT OR CEO | PO BOX 1290 | | | NEWARK | NJ | 07101-1290 | |
| NYURENBERG, DAVID I. | | 7 TOPPER LANE | | | LEVITTOWN | NY | 11756 | |
| O3 INCORPORATED | ATTN PRESIDENT OR CEO | 458 GEORGE STREET | | | RIDGEWOOD | NJ | 07450 | |
| OAKLAND COUNTY OFFICE | ATTN CONSUMER PROTECTION DIVISION | 1200 NORTH TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OATES, PAMELA | | 540 NW 111TH ST | | | MIAMI | FL | 33168-3342 | |
| OBBI LLC | ATTN PRESIDENT OR CEO | PO BOX 934681 | | | ATLANTA | GA | 31193-4681 | |
| OBIRI-YEBOAH, SARPONG | | 1141 JEROME AVE | APT 6M | | BRONX | NY | 10452 | |
| OBRIEN, DENISE | | 26 HOLLAND ST | | | SAUGUS | MA | 01906-2234 | |
| OBRIEN, JOANNE | | 2400 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4529 | |
| OBRIEN, KEVIN L. | | 5298 ROYAL ARCH CASCADE DR | | | DUBLIN | OH | 43016-6273 | |
| OBRIEN, MONIQUE F. | | 7 RALPH STUBBS RD | | | RANDOLPH | MA | 02368-3657 | |
| OCASIO, ANA G. | | 162 E FULTON AVENUE | | | ROOSEVELT | NY | 11575 | |
| OCCASIONS BRIDAL BOUTIQUE | ATTN PRESIDENT OR CEO | 178 COMMONWEALTH ROAD | | | WAYLAND | MA | 01778 | |
| OCCUPATIONAL HEALTH CENTERS OF NEW JERSEY | ATTN PRESIDENT OR CEO | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCHOA-GADDIS, SUSAN C. | | 1115 PIONEER DRIVE | | | RICHMOND | TX | 77469 | |
| OCHOA-NAVAS, ISABEL A. | | 2411 LYTTONSVILLE ROAD | APT 302 | | SILVER SPRING | MD | 20910 | |
| OCHOLA, SOLOMON | | 1717 WENDEMERE AVE | | | BALTIMORE | MD | 21218-3029 | |
| OCONNELL FIRE PROTECTION INC | ATTN PRESIDENT OR CEO | 261 BROOKS STREET | | | WORCESTER | MA | 01606 | |
| OCONNOR, LORRAINE M. | | 145 INDIAN LN | | | CANTON | MA | 02021-3549 | |
| OCONNOR, LORRAINE M. | FILENES CORP OFFICE | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| OCONNOR, NATALIE M. | | 280 ORCHARD STREET | | | ROCKY HILL | CT | 06067 | |
| OCONNOR, THOMAS W. | | 89 YOUNGBLOOD ROAD | | | MONTGOMERY | NY | 12549 | |
| ODAME, VICTORIA | | 194 BOYD AVENUE | APT 1 | | JERSEY CITY | NJ | 07304 | |
| ODEDINA, TIWALADE O. | | 7141 S. UNION STREET | APT 2 | | CHICAGO | IL | 60621 | |
| ODEN, JEROME P. | | 824 20TH STREET NE | | | WASHINGTON | DC | 20002 | |
| ODESSA BATTLE - NOLAN | ATTN PRESIDENT OR CEO | 10074 HELLINGLY PLAZA | | | MONTGOMERY VILLA | MD | 20886 | |
| ODOM, KOFI A. | | 187 PAINE AVE | 1ST FLR | | IRVINGTON | NJ | 07111 | |
| ODUM, VIRGIL | | 1238 BLUE SPRINGS DRIVE | | | LOGANVILLE | GA | 30052 | |
| OFF PRICE NETWORK | ATTN PRESIDENT OR CEO | 2305 S.SANTA FE AVE. | | | LOS ANGELES | CA | 90058 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICE CLERK OF THE COURT | RICHARD J. DALEY CENTER | 50 WEST WASHINGTON STREET ROOM 602 | | | CHICAGO | IL | 60602 | |
| OFFICE MAX, INC. | ATTN PRESIDENT OR CEO | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICE OF TAX AND REVENUE | | PO BOX 7792 | | | WASHINGTON | DC | 20044-7792 | |
| OFFICE OF THE ATTORNEY GENERAL | ATTN PRESIDENT OR CEO | TX CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO | TX | 78265 | |
| OFFICE OF THE ATTORNEY GENERAL | TX CHILD SUPPORT SDU | PO BOX 659791 X XX XXXX | | | SAN ANTONIO | TX | 78265 | |
| OFFICE OF THE ATTORNEY GENERAL FOR MICHIGAN | BILL SCHUETTE | G MENNEN WILLIAMS BUILDING 7TH FL | 525 W OTTAWA ST | PO BOX 30212 | LANSING | MI | 48909 | |
| OFFICE OF THE ATTORNEY GENERAL- NEW YORK CITY OFFICE | | 120 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10271-0332 | |
| OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | SAM OLENS | 40 CAPITOL SQUARE SW | | | ATLANTA | GA | 30334 | |
| OFFICE TEAM | ATTN PRESIDENT OR CEO | 12400 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693 | |
| OFFICEMAX | | 9 PROGRESS ROAD | | | BILLERICA | MA | 01821 | |
| OFFICEMAX INCORPORATED | | 9 PROGRESS ROAD | | | BILLERICA | MA | 01821 | |
| OFFICEMAX INCORPORATED | ATTN PRESIDENT OR CEO | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICER CECIL E. CANADY SR., SCNJ | ATTN PRESIDENT OR CEO | C/O CECEL E. CANADY SR., COURT OFFICER | PO BOX 867 | | MOUNT LAUREL | NJ | 08054 | |
| OFFICER EDWARD AJAMIAN | ATTN PRESIDENT OR CEO | 473 BROADWAY | SUITE 308-310 | | BAYONNE | NJ | 07002 | |
| OFO, ELSA | | 10607 CAVALIER DR | | | SILVER SPRING | MD | 20901-1622 | |
| OGAKWU, CHRYSTIAN O. | | 1244 COLUMBIA ROAD | APT # 795 | | SOUTH BOSTON | MA | 02127 | |
| OGBEBOR, NOSA K. | | 44 MAPLE ST | APT 206 | | BOSTON | MA | 02136-2743 | |
| OGDEN BUILDING SERVICES INC. | ATTN PRESIDENT OR CEO | 299 GILLETT RD | PO BOX 144 | | SPENCERPORT | NY | 14559 | |
| OGDEN BUILDING SERVICES, INC. | | 299 GILLETT ROAD PO BOX 144 | | | SPENCERPORT | NY | 14559 | |
| OGDEN, SHERIDAN J. | | 70 LAKEVIEW STREET | | | RIVER EDGE | NJ | 07661 | |
| OHARE, ASHLEY F. | | 3 KIMBALL COURT | APT # 604 | | WOBURN | MA | 01801 | |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION SECTION | 30 E BROAD ST 14TH FL | | | COLUMBUS | OH | 43215-3400 | |
| OHIO ATTORNEY GENERALS OFFICE | MIKE DEWINE | 30 E BROAD ST 14TH FL | | | COLUMBUS | OH | 43215-3400 | |
| OHIO BUREAU OF WORKERS COMP | ATTN PRESIDENT OR CEO | CORPORATE PROCESSING DEPT | PO BOX 710977 | | COLUMBUS | OH | 43271-0977 | |
| OHIO BUREAU OF WORKERS COMP. | ATTN PRESIDENT OR CEO | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT. | | COLUMBUS | OH | 43271-0821 | |
| OHIO CHILD SUPPORT | ATTN PRESIDENT OR CEO | PYMT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | |
| OHIO CHILD SUPPORT PMT CENTRAL | ATTN PRESIDENT OR CEO | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 182857 | | | COLUMBUS | OH | 43218-2857 | |
| OHIO TREASURER OF STATE | | 30 E. BROAD STREET | 9TH FLOOR | | COLUMBUS | OH | 43215 | |
| OJOE, SEANTEL D. | | 724 E 27TH ST | APT 3A | | BROOKLYN | NY | 11210-2220 | |
| OKAI, FLORENCE K. | | 1141 JEROME AVENUE | APT 5P | | BRONX | NY | 10452 | |
| OKWAN, IGNATIUS | | 2471 LOGGGERS RUN COURT | | | COLUMBUS | OH | 43235 | |
| OLAVARRIA, TIFFANY | | 46 JOHN STREET | | | STATEN ISLAND | NY | 10302 | |
| OLEFSKY, LUCIA M. | | 18 ORLEANS ROAD | | | NORWOOD | MA | 02062 | |
| OLEG CASSINI | ATTN PRESIDENT OR CEO | CASSINI BUILDING | 15 EAST 63RD STREET | | NEW YORK CITY | NY | 10065 | |
| OLFUS, DOMINIQUE Q. | | 4227 EADS STREET NE | | | WASHINGTON | DC | 20019 | |
| OLGA COMPANY | ATTN PRESIDENT OR CEO | PO BOX 2124 | | | NORTH SUBURBAN | IL | 60132 | |
| OLGAS CHRISTINA | ATTN PRESIDENT OR CEO | PO BOX 7247-8102 | | | PHILADELPHIA | PA | 19170-8102 | |
| OLIC, MIRA | | 5632 175TH ST | | | FRESH MEADOWS | NY | 11365-1622 | |
| OLIVA, JASON M. | | 1615 NE 170TH ST | | | NORTH MIAMI BEACH | FL | 33162-2940 | |
| OLIVE & OAK OUTFITTERS | ATTN PRESIDENT OR CEO | 499 7TH AVENUE | 2ND FLOOR NORTH | | NEW YORK | NY | 10018 | |
| OLIVE & OAK OUTFITTERS | ATTN PRESIDENT OR CEO | 499 7TH AVENUE 2N | | | NEW YORK | NY | 10018 | |
| OLIVEIRA, VICTOR | C/O CHARLES A MANCUSO, ESQ | 2404 NE 9TH STREET | | | FORT LAUDERDALE | FL | 33304 | |
| OLIVERAS, JOSE R. | | PO BOX 16505 | | | WORCESTER | MA | 01601 | |
| OLIVERAS, LOURDES | | 25B BENEFIT ST | | | WORCESTER | MA | 01610-1534 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS, REINA | | 425 PLEASANT STREET | # 702 | | WORCESTER | MA | 01609 | |
| OLIVERI, MICHELE | | 55 BURNS AVENUE | | | LODI | NJ | 07644 | |
| OLIVET INTERNATIONAL | ATTN PRESIDENT OR CEO | PO BOX 843527 | | | LOS ANGELES | CA | 90084 | |
| OLIVET INTERNATIONAL INC. | ATTN PRESIDENT OR CEO | PO BOX 843527 | | | LOS ANGELES | CA | 90084 | |
| OLIVO, MILAGROS | | 230 NE 212TH ST | | | NORTH MIAMI BEACH | FL | 33179-1109 | |
| OLM MERCHANDIZE INC | ATTN PRESIDENT OR CEO | 8348 SICILIANO STREET | | | BOYNTON BEACH | FL | 33472 | |
| OLUSEKUN, TOYIN | | 43 DUNN RD | | | REVERE | MA | 02151-2507 | |
| OLYMPIA INTL | ATTN PRESIDENT OR CEO | LUGGAGE AMERICA,INC. | 24200 SOUTH MAIN STREET | | CARSON | CA | 90745 | |
| OMALLEY, LAUREN L. | | 35 FANEUIL ST | APT 3 | | BRIGHTON | MA | 02135-1902 | |
| OMEGA ADVANCE CONCEPT | ATTN PRESIDENT OR CEO | 386 PARK AVE SOUTH STE205 | | | NEW YORK | NY | 10016 | |
| ON A ROLL ELITE HOME SERVICES | ATTN PRESIDENT OR CEO | 4273 121 TERRACE N | | | ROYAL PALM BEACH | FL | 33411 | |
| ONCE AGAIN | ATTN PRESIDENT OR CEO | 1410 BROADWAY | ROOM 606 | | NEW YORK | NY | 10018 | |
| ONCE AGAIN APPAREL | ATTN PRESIDENT OR CEO | 1410 BROADWAY | | | NEW YORK | NY | 10018 | |
| ONE 7 SIX | ATTN PRESIDENT OR CEO | 1430 BROADWAY | | | NEW YORK | NY | 10018 | |
| ONE BEACON INSURANCE | ATTN PRESIDENT OR CEO | NATIONAL ACCTS DEPT. | PO BOX 1272 | | PHILADELPHIA | PA | 19106 | |
| ONE SEAL USA | ATTN PRESIDENT OR CEO | DIV OF WF INDUSTRIAL SUPPLY | 500 MATRIX PARKWAY | | PIEDMONT | SC | 29673 | |
| ONE SOURCE PEST CONTROL | ATTN PRESIDENT OR CEO | PO BOX 48301 | | | NEWARK | NJ | 07101-4801 | |
| ONE STEP UP | ATTN PRESIDENT OR CEO | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| ONE WORLD APPAREL LLC | ATTN PRESIDENT OR CEO | 1515 E 15TH ST | | | LOS ANGELES | CA | 90021 | |
| ONEIL, ROBERT | | 455 W EVERGREEN AVE | APT 9 | | CHICAGO | IL | 60610-1776 | |
| ONEILL, CHERYL | | 3334 PRINCETON AVENUE | | | PHILADELPHIA | PA | 19149 | |
| ONEILL, NATALIE | | 19 MANCHESTER DRIVE | | | BETHPAGE | NY | 11714 | |
| ONESOURCE (IS) | | PO BOX 48301 | | | NEWARK | NJ | 07101 | |
| ONGARA, HELEN I. | | 5260 DAVENPORT LANE | | | DUBLIN | OH | 43016 | |
| ONLY HEARTS | ATTN PRESIDENT OR CEO | 134 W 37TH STREET | | | NEW YORK | NY | 10018 | |
| ONYX NITE | ATTN PRESIDENT OR CEO | 1400 BROADWAY | ROOM 201 | | NEW YORK | NY | 10018 | |
| OOMMEN, ABEY S. | | 10 WORTH PLACE | | | HAWTHORNE | NY | 10532 | |
| OPOKU, KOFI | | SARANAC DR. | | | COLUMBUS | OH | 43232 | |
| OPPENHEIM, HARRY K. | | 4400 E WEST HIGHWAY | APT 1023 | | BETHESDA | MD | 20814-4515 | |
| OPPONG, EMMANUEL K. | | 2333 WEBSTER AVE | APT 60 | | BRONX | NY | 10458-7555 | |
| OREILLY, KAYLI F. | | 68 STANDISH RD | | | WATERTOWN | MA | 02472-1239 | |
| ORELLANA-VEGA, JENNY P. | | 3415 FARTHING DR | | | SILVER SPRING | MD | 20906-4126 | |
| ORGANIC SOLUTIONS TREE & LAWN INC. | ATTN PRESIDENT OR CEO | PO BOX 533 | | | BABYLON | NY | 11702-0533 | |
| ORIENTAL, SAMSON | | 2145 NW 32ND STREET | | | MIAMI | FL | 33142 | |
| ORIGINAL GOURMET FOOD CO INC | ATTN PRESIDENT OR CEO | 52 STILES RD | SUITE 201 | | SALEM | NH | 03079 | |
| ORION FASHIONS, INC. | ATTN PRESIDENT OR CEO | DBA KOOL KONNECTIONS | 48 WEST 38TH STREET | | NEW YORK | NY | 10018 | |
| ORKIN COMMERCIAL SERVICES | ATTN PRESIDENT OR CEO | 2790 KAVERTON RD | | | FORESTVILLE | MD | 20747 | |
| ORKIN EXTERMINATING CO INC | ATTN PRESIDENT OR CEO | PO BOX 631207 | | | HOUSTON | TX | 77263 | |
| ORKIN PEST CONTROL | | 6940 W. SNOWVILLE ROAD | | | BRECKVILLE | OH | 44141 | |
| ORKIN, INC. | ATTN PRESIDENT OR CEO | 6940 W SNOWVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| ORLANDO, ANNA M. | | 42 MARSHALL AVE | | | LITTLE FERRY | NJ | 07643 | |
| ORMSBY, ONEIL H. | | 8220 COLLINGDALE WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| ORR, RENAULT | | 8728 S MANISTEE | 2ND FL | | CHICAGO | IL | 60617-3156 | |
| ORTEGA, ALBA V. | | 22 HENRY AVE | APT 2 | | LYNN | MA | 01902-4008 | |
| ORTEGA, ALICIA | | 9 BRIMBLECOM STREET | APT 1 | | LYNN | MA | 01902 | |
| ORTIZ, ANGELICA M. | | 62 WORDIN AVE | APT 3 | | BRIDGEPORT | CT | 06605 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, GABY | | 939 BACHELLER AVE | | | LINDEN | NJ | 07036 | |
| ORTIZ, JUSTINA | | 80 DEKALB AVENUE | | | BROOKLYN | NY | 11201 | |
| ORTIZ, LADY | | 3042 PERRY AVE | | | GEENACRES | FL | 33463 | |
| ORTIZ, LUIS | | 159 VAN REIPEN AVE | APT 10 | | JERSEY CITY | NJ | 07306 | |
| ORTIZ, LUIS | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ORTIZ, MYRTA H. | | 7125 GOLF COLONY COURT | NO. 104 | | LAKE WORTH | FL | 33467 | |
| ORTIZ, NATACHA R. | | 171 N. WASHINGTON ST, | 3RD FL | | SLEEPY HOLLOW | NY | 10591 | |
| ORTIZ, PRISCILLA A. | | 2725 WEBB AVENUE | APARTMENT 5E | | BRONX | NY | 10468 | |
| ORTIZ, ROMEO A. | | 60 MOORE STREET | APARTMENT 1H | | BROOKLYN | NY | 11206 | |
| ORTIZ, WIGNELIA | | 85 PROSPECT ST | APT 1A | | WORCHESTER | MA | 01605-3082 | |
| ORTIZ, WILLIAMS | | 2942 FULTON STREET | APT 3 | | BROOKLYN | NY | 11207 | |
| ORTIZ, ZORALIS | | 113 LODI ST | APT 3 | | HACKENSACK | NJ | 07601-5345 | |
| ORTON, JAYVIN T. | | 340 MAPLE AVE | | | PICKERTON | OH | 43147 | |
| ORYANY INC | ATTN PRESIDENT OR CEO | 141 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| ORZECHOWSKI, SADA | | 25 WALDY ST. | | | ALLSTON | MA | 02134 | |
| OSH KOSH/AMEREX | ATTN PRESIDENT OR CEO | M & L INTERNATIONAL | 1333 N. KINGSBURY ST. | | CHICAGO | IL | 60622 | |
| OSHKOSH BGOSH | ATTN PRESIDENT OR CEO | PO BOX 14297 | | | PALATINE | IL | 60055-4297 | |
| OSORIO MONTANA, MARISOL | | 34 BOWDOIN STREET | APT 1 | | CLIFTON | NJ | 07013 | |
| OSORIO, EDWARD | | 1226 BOYNTON AVE | APT 5C | | BRONX | NY | 10472 | |
| OSUNDE, SAMATHA | | 24 JULIAN STREET | | | DORCHESTER | MA | 02125 | |
| OSWALD, ELAINE M. | | 101 VICTORY RD | | | LYNN | MA | 01902-1057 | |
| OTEY, PATRICIA | | 13143 LARCHDALE ROAD | # 10 | | LAUREL | MD | 20708 | |
| OTIS ELEVATOR CO | ATTN PRESIDENT OR CEO | PO BOX 13898 | | | NEWARK | NJ | 07188-0898 | |
| OTIS ELEVATOR CO. | ATTN PRESIDENT OR CEO | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR COMPANY | | 1 FARM SPRINGS | | | FARMINGTON | CT | 06032 | |
| OTIS ELEVATOR COMPANY | | 100 CORPORATE BLVD | | | YONKERS | NY | 10701 | |
| OTIS ELEVATOR COMPANY | | 30 TWOSOME DRIVE | SUITE 4 | | MOORESTOWN | NJ | 08057 | |
| OTIS ELEVATOR COMPANY | | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| OTIS ELEVATOR COMPANY | | 61 FOURTH AVENUE | | | NEEDHAM | MA | 02094 | |
| OTIS ELEVATOR COMPANY | ATTN PRESIDENT OR CEO | 30 TWOSOME DRIVE | SUITE 4 | | MOORSTOWN | NJ | 08057 | |
| OTIS ELEVATOR COMPANY | ATTN PRESIDENT OR CEO | PO BOX 13716 | | | NEWARK | NJ | 07188 | |
| OTIS ELEVATOR COMPANY | ATTN PRESIDENT OR CEO | PO BOX 13898 | | | NEWARK | NJ | 07188-0898 | |
| OTIS ELEVATOR COMPANY INC | ATTN PRESIDENT OR CEO | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | |
| OTIS GRAPHICS INC. | ATTN PRESIDENT OR CEO | 290 GRANT AVE | PO BOX 116 | | LYNDHURST | NJ | 07071 | |
| OTR MEDIA GROUP, INC. | C/O HOWARD C. CRYSTAL, ESQ. | 300 EAST 42NDT ST | | | NEW YORK | NY | 10017 | |
| OUILETTE, DEBRA | | 79 LEDGEWOOD HILLS DR | | | NASHUA | NH | 03062-4437 | |
| OUILETTE, DEBRA | # 526 FILENES | 12 GILL STREET | STE 1600 | | WOBURN | MA | 01801 | |
| OUSLEY, PAIGE J. | | 811 E 54TH ST | APT 2E | | CHICAGO | IL | 60615-4922 | |
| OUTLOOK EYEWEAR CO. | ATTN PRESIDENT OR CEO | DEPT # 1419 | | | DENVER | CO | 80291-1419 | |
| OUTLOOK EYEWEAR COMPANY | ATTN PRESIDENT OR CEO | DEPT 1419 | | | DENVER | CO | 80291-1419 | |
| OUTWATER HARDWARE CORP. | ATTN PRESIDENT OR CEO | 132 BEAVER BROOK ROAD | | | LINCOLN PARK | NJ | 07035 | |
| OUTWATER PLASTIC INC. | ATTN PRESIDENT OR CEO | PO BOX 500 | | | BOGOTA | NJ | 07603 | |
| OUZOUNIDOU, ANASTASIA T. | | 77 BIBBINS AVENUE | | | FAIRFIELD | CT | 06825 | |
| OVALLE, ALTAGRACIA O. | | 4522 PARK AVENUE | APARTMENT 4 | | WEEHAWKEN | NJ | 07086 | |
| OVERHEAD DOOR CO OF | ATTN PRESIDENT OR CEO | WASHINGTON D.C. | 6841 DISTRIBUTION DR | | BELTSVILLE | MD | 20705 | |
| OVERHEAD DOOR COMPANY OF ATLANTA | ATTN PRESIDENT OR CEO | PO BOX 14107 | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR COMPANY OF WORCESTER | ATTN PRESIDENT OR CEO | 60 SUNDERLAND RD | | | WORCESTER | MA | 01604 | |
| OVERLAND SUPPLY | ATTN PRESIDENT OR CEO | PO BOX 498 | | | PAWTUCKET | RI | 02860 | |
| OVERLAND TRAVELWARE | ATTN PRESIDENT OR CEO | 2566 OVERLAND AVE | UNIT # 650 | | LOS ANGELES | CA | 90064 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OVERLAND TRAVELWARE | ATTN PRESIDENT OR CEO | 3130 WILSHIRE BLVD | STE 555 | | SANTA MONICA | CA | 90403 | |
| OVIEDO, HERMELANDO G. | | 12905 CLAREWOOD DRIVE | | | HOUSTON | TX | 77072 | |
| OWEN BARRY LTD. | ATTN PRESIDENT OR CEO | 32 ORCHARD ROAD | | | ST. SOMERSET | | BA 16- OBU | UNITED KINGDOM |
| OWEN S. DUNIGAN & CO | ATTN PRESIDENT OR CEO | 153 GROVE STREET | | | WOODBRIDGE | NJ | 07095-1813 | |
| OWENS, JAMAL C. | | 4710 S. GREENWOOD | 1A | | CHICAGO | IL | 60615 | |
| OWENS, LAUREN B. | | 2012 WILDLIFE DRIVE | | | BALTIMORE | MD | 21224 | |
| OWENS, SHANTAY | | 570 SAINT MARYS ST | APT 5B | | BRONX | NY | 10454-1428 | |
| OWENSFORD, ANTONIO A. | | 672 PINE STREET | APT # 1 | | BROOKLYN | NY | 11208 | |
| OWENS-GAUL, ANGELA M. | | 85 CIRCUIT STREET | APT 1 | | ROXBURY | MA | 02119 | |
| OXFORD HOSIERY GROUP LLC | ATTN PRESIDENT OR CEO | 1385 BROADWAY | 24TH FLOOR | | NEW YORK | NY | 10018 | |
| OXFORD INDUSTRIES | ATTN PRESIDENT OR CEO | 12564 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693 | |
| OXFORD INDUSTRIES INC | ATTN PRESIDENT OR CEO | 12564 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OXFORD INDUSTRIES INC. | ATTN PRESIDENT OR CEO | PO BOX 102262 | | | ATLANTA | GA | 30368-0262 | |
| OXFORD SLACKS | ATTN PRESIDENT OR CEO | FOR OXFORD INDUSTRIES INC. | 12564 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| OXFORD/GEOFFREY BEENE LABEL | ATTN PRESIDENT OR CEO | 12564 COLLECTIONS CNTR DR. | | | CHICAGO | IL | 60693 | |
| OXYGEN INC. | ATTN PRESIDENT OR CEO | 6 MIDLAND AVE. | | | HICKSVILLE | NY | 11801 | |
| OYOO, CHRISTABEL A. | | 205 POPLAR SPRING RD | | | ROCKVILLE | MD | 20850 | |
| OZUR, GERSHON R. | | 393 EAST 3RD STREET | | | BROOKLYN | NY | 11218-3911 | |
| P. H. MECHANICAL CORP. | ATTN PRESIDENT OR CEO | 161 GRANITE AVE | | | BOSTON | MA | 02124 | |
| P.A. ORIGINALS | ATTN PRESIDENT OR CEO | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| P.C.I. APPAREL | ATTN PRESIDENT OR CEO | 1411 BROADWAY | SUITE 2600 | | NEW YORK | NY | 10018 | |
| P.M. ASSOCIATES | ATTN PRESIDENT OR CEO | PO BOX 786 | | | SPRING HOUSE | PA | 19477 | |
| P.R. STEVENS INC. | | 7316 ROSEWOOD MANOR LNE | | | GAITHERSBURG | MD | 20882 | |
| P.R. STEVENS, INC. | ATTN PRESIDENT OR CEO | 7316 ROSEWOOD MANOR LNE | | | GAITHERSBURG | MD | 20882 | |
| P2F HOLDINGS | ATTN PRESIDENT OR CEO | 1760 APOLLO COURT | | | SEAL BEACH | CA | 90740 | |
| P2F HOLDINGS | ATTN PRESIDENT OR CEO | DBA CARLEN ENTERPRISES | 1760 APOLLO COURT | | SEAL BEACH | CA | 90740 | |
| PABON, ELVIS A. | | 66 DAVIS AVENUE | | | BRIDGEPORT | CT | 06605 | |
| PAC GARAGE CORP. | ATTN PRESIDENT OR CEO | 120 EAST 87TH ST. | | | NEW YORK | NY | 10128 | |
| PACHECO, GISELA C. | | 86 CHARLES ST | APT 403 | | JERSEY CITY | NJ | 07307 | |
| PACHECO, MICHAEL A. | | 2989 MARION AVENUE | | | BRONX | NY | 10458 | |
| PACIELLO, ANNEMARIE | | 40 MORROW AVENUE | | | SCARSDALE | NY | 10583 | |
| PACIFIC CONNECTIONS | ATTN PRESIDENT OR CEO | 3600 LA SALLE STREET | PO BOX 51458 | | ONTARIO | CA | 91761-1048 | |
| PACIFIC HANDY CUTTER INC | ATTN PRESIDENT OR CEO | PO BOX 60380 | | | LOS ANGELES | CA | 90060-0380 | |
| PACIFIC INTERNATIONAL ALLIANCE | ATTN PRESIDENT OR CEO | 3600 LA SALLE STREET | PO BOX 3188 | | ONTARIO | CA | 91761 | |
| PACIFIC LOGISTICS CORP | ATTN PRESIDENT OR CEO | 5600 KNOTT AVE | | | BUENA PARK | CA | 90621 | |
| PACIFIC SHOE CORP. | ATTN PRESIDENT OR CEO | 5951 SKYLAB ROAD | | | HUNTINGTON BEACH | CA | 92647 | |
| PACIFIC TRADE INTERNATIONAL | ATTN PRESIDENT OR CEO | 5515 SECURITY LANE | UNIT # 1100 | | ROCKVILLE | MD | 20852 | |
| PACIFIC TRADE INTERNATIONAL, INC. | ATTN PRESIDENT OR CEO | PO BOX 418239 | | | BOSTON | MA | 02241-8239 | |
| PACKAGING CONCEPTS, LTD | ATTN PRESIDENT OR CEO | 15 WELLINGTON ROAD | | | LINCOLN | RI | 02865 | |
| PADALKO, MARIYA S. | | 42 ROMA AVENUE | | | STATEN ISLAND | NY | 10306 | |
| PADGETT SERVICES, LLC | | 140 MOUNTAIN BROOK DRIVE | SUITE 100 | | CANTON | GA | 30115 | |
| PADGETT SERVICES, LLC | ATTN PRESIDENT OR CEO | 140 MOUNTAIN BROOK DRIVE | SUITE 100 | | CANTON | GA | 30115 | |
| PADILLA, RICHARD | | 9 SOUTH ELM STREET | | | FORDS | NJ | 08863 | |
| PAEZ, MARCO X. | | 426 HAMILTON STREET | | | HARRISON | NJ | 07029 | |
| PAGAN, KENIA | | 5064 NW 5TH STREET | | | MIAMI | FL | 33126 | |
| PAGE, NATERA J. | | 1175 MORRIS AVE | APT # 6B | | BRONX | NY | 10456 | |
| PAGE, REGINA L. | | 100 PARK BLVD | APTARTMENT 73-D | | CHERRY HILL | NJ | 08034 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAIGE, ALFRED E. | | 28269 STATLER LN | | | FARM HILLS | MI | 48334 | |
| PAIGE, MARK | | 320 EASTERN PKWY | APT 3A | | BROOKLYN | NY | 11225-1128 | |
| PAIGE, TIARA M. | | 11330 QUITEFIELDS STREET | | | WARDOLF | MD | 20601 | |
| PAINT & PAPER | ATTN PRESIDENT OR CEO | 199 KINDERKAMACK ROAD | | | EMERSON | NJ | 07630 | |
| PAK, ALEXANDRA | | 110 BRIGHTON 11TH STREET | | | BROOKLYN | NY | 11235-5327 | |
| PALACIOS, DEYSI | | 600 EAST 141 STREET | APT 5H | | BRONX | NY | 10454 | |
| PALAFOX, AGUSTIN | | 2310 ALGONQUIN RD | APT 5 | | ROLLING MEADOWS | IL | 60008 | |
| PALLASCO, GABRIEL A. | | 2137 JERICHO TPKE | | | GARDEN CITY PARK | NY | 11040 | |
| PALM BEACH COUNTY CONSUMER AFFAIRS DIVISION | | 50 SOUTH MILITARY TRAIL STE 201 | | | WEST PALM BEACH | FL | 33415 | |
| PALM BEACH COUNTY SHERIFFS OFFICE | ATTN PRESIDENT OR CEO | PO BOX 24681 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COUNTY TAX | ATTN PRESIDENT OR CEO | COLLECTOR | PO BOX 3353 | | WEST PALM BEACH | FL | 33402-3353 | |
| PALMARIN, MIRIAM | | 282 COLUMBUS AVE | APT 44 | | BOSTON | MA | 02116-5128 | |
| PALMORE, SHANNETTA | | 3603 WILLOW RIDGE COURT | | | FORESTVILLE | MD | 20747 | |
| PALOMINO, FABIOLA | | 945 N. YORK | | | ELMHURST | IL | 60126 | |
| PALOS ELECTRIC CO., INC. | ATTN PRESIDENT OR CEO | 14030 SOUTH KILDARE AVE. | | | CRESTWOOD | IL | 60445 | |
| PALUMBO, CARL | | 165 MILLER FARM ROAD | | | PLANTSVILLE | CT | 06479 | |
| PALUMBO, CARL | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| PALUMBO, NICHOLAS H. | | 20 NORTH 4TH STREET | | | HOLBROOK | NY | 11741 | |
| PALUMBO, STEVEN M. | | 385 ACADEMY AVENUE | | | PROVIDENCE | RI | 02908 | |
| PAM SWEEPING CORP. | ATTN PRESIDENT OR CEO | PO BOX 99 | | | ISLIP TERRACE | NY | 11752 | |
| PAM WONDERLIE, PETTY CASH | ATTN PRESIDENT OR CEO | C/O FILENES BASEMENT | AUBURN DISTRIB. | 28 MILLBURY ST. | AUBURN | MA | 01501 | |
| PAMATEX INC | ATTN PRESIDENT OR CEO | 6460 CORVETTE ST | | | COMMERCE | CA | 90040 | |
| PAMS, LAMONATE | | 2235 S AVERS | 1ST FLOOR | | CHICAGO | IL | 60623 | |
| PAN OCEANIC EYEWEAR | ATTN PRESIDENT OR CEO | 305 CLEARVIEW AVENUE | | | EDISON | NJ | 08837-3709 | |
| PANASETHANED, YUPHIN | | 11604 MAPLEVIEW DRIVE | | | SILVER SPRING | MD | 20902 | |
| PANI, JOSEPH | | 1809 SEABURY PLACE | | | PEEKSKILL | NY | 10566 | |
| PANIZ | ATTN PRESIDENT OR CEO | 232 WEST 37TH ST | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| PANJINNI, INC | ATTN PRESIDENT OR CEO | 2170 CENTURY PARK EAST | UNIT 1001 | | LOS ANGELES | CA | 90067 | |
| PANLINE USA,INC. | ATTN PRESIDENT OR CEO | PO BOX 3908 | | | BOSTON | MA | 02241-3908 | |
| PANNELL, TRECIA C. | | 373 BELVIDERE AVE | | | COLUMBUS | OH | 43223 | |
| PANORAMA | ATTN PRESIDENT OR CEO | 332 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| PANTHER PAVING | ATTN PRESIDENT OR CEO | 121 E. 14TH PLACE | | | LOMBARD | IL | 60148 | |
| PANTIES PLUS | ATTN PRESIDENT OR CEO | 320 5TH AVENUE | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| PANTOJA, GLADYS | | 3000 PARK AVENUE | APT 8G | | BRONX | NY | 10451 | |
| PANTOJA, PATRICIA | | 16 RIPLEY STREET | APT # 4 | | WORCESTER | MA | 01610 | |
| PANTUCCI, NICOLAS A. | | 41-17 WESTMORELAND ST | | | LITTLE NECK | NY | 11363 | |
| PAOLILLO, JOHN | | 90 BRYANT AVE | APT 1C | | WHITE PLAINS | NY | 10605 | |
| PAOLUCCI, JORDAN A. | | 140 STONEFENCE LN | | | DUBLIN | OH | 43017-1119 | |
| PAPANERI&SONS CONCRETE LLC. | ATTN PRESIDENT OR CEO | 124 WEATHER VANE DRIVE | | | CHERRY HILL | NJ | 08002 | |
| PAPER CUT CLOTHING | ATTN PRESIDENT OR CEO | 499 7TH AVE | 2ND FLOOR NORTH | | NEW YORK | NY | 10018 | |
| PAPER CUT CLOTHING/PINK ROSE | ATTN PRESIDENT OR CEO | 499 7TH AVENUE | 2ND FLOOR NORTH | | NEW YORK | NY | 10018 | |
| PAPER DENIM & CLOTH | ATTN PRESIDENT OR CEO | PO BOX 1540 | | | CARTERSVILLE | GA | 30120 | |
| PAPIERZ, GERALD S | | 34 MAPLE AVENUE | | | BLASDELL | NY | 14219 | |
| PAPPA, HELEN | | 300 LONGWOOD AVE | | | BOSTON | MA | 02468 | |
| PAPPAS, AUDREY | | 330 ROBINSON RD | | | MOORESVILLE | NC | 28117 | |
| PAQUETTE, JOAN | C/O JEFFREY S GLASSMAN, ESQ | ONE BEACON STREET | | | BOSTON | MA | 02108 | |
| PAR PLUMBING CO., INC. | ATTN PRESIDENT OR CEO | 60 NORTH PROSPECT AVE. | | | LYNBROOK | NY | 11563 | |
| PARACKEL, AJIT D. | | 1500 TERRACE BLVD. | | | NEW HYDE PARK | NY | 11040 | |
| PARADA, OSCAR G. | | 3053 PATRICK HENRY DR. | APT # 301 | | FALLS CHURCH | VA | 22044 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARADISE LINGERIE INC/HONEYDEW INTIMATES | ATTN PRESIDENT OR CEO | 20830 DEARBORN STREET | | | CHATSWORTH | CA | 91311 | |
| PARAMOUNT APPAREL INTL INC | ATTN PRESIDENT OR CEO | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| PARAMOUNT APPAREL INTL INC | ATTN PRESIDENT OR CEO | PO BOX 98 | | | BOURBON | MO | 65441 | |
| PARAMOUNT APPAREL,INC. | ATTN PRESIDENT OR CEO | PO BOX 790051 | | | ST. LOUIS | MO | 63179-0051 | |
| PARAMUS SCHOLARSHIP FND | ATTN PRESIDENT OR CEO | 403 BURLINGTON ROAD | | | PARAMUS | NJ | 07652 | |
| PARAMUS VIOLATIONS BUREAU | ATTN PRESIDENT OR CEO | PO BOX 187 | | | PARAMUS | NJ | 07652 | |
| PARAY, RAJIV S. | | 47-40 201 ST | | | BAYSIDE | NY | 11361 | |
| PARCELLA, JEANNE M. | | 442 TOURNAMENT DRIVE | UNIT 8 | | UNION | NJ | 07083 | |
| PAREDES, ASUNCION | | 17 QUEEN STREET | 1ST FLOOR | | WORCESTER | MA | 01610 | |
| PAREDES, INES | | 46 LAKEWOOD ST | | | WORCESTER | MA | 01603-2006 | |
| PAREDES, MIRIAN | | 1004 MAIN ST | APT 5A | | WORCESTER | MA | 01603-2443 | |
| PARHAM, JAZZMON D. | | 600 GREENSFERRY AVE | APT # 206 | | ATLANTA | GA | 30314 | |
| PARHAM, RAFAEL C. | | 109 E. 89TH STREET | | | CHICAGO | IL | 60619 | |
| PARIGI GROUP LTD | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | SUITE 709 | | NEW YORK | NY | 10120 | |
| PARIGI GROUP LTD. | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | | | NEW YORK | NY | 10120 | |
| PARIS ACCESSORIES | ATTN PRESIDENT OR CEO | BOX 5727, GPO | | | NEW YORK | NY | 10087-5727 | |
| PARISI, ELIZABETH | | 769 MINNIE PLACE | | | SECAUCUS | NJ | 07094 | |
| PARISI, KRISTINA D. | | 640 E PLEASENT STREET | | | HAMMONTON | NJ | 08037 | |
| PARK AVE INTERNATIONAL | ATTN PRESIDENT OR CEO | 115 W. 29TH ST | | | NEW YORK | NY | 10001 | |
| PARK AVE.INT.INC. | ATTN PRESIDENT OR CEO | 115 W.29TH ST. | | | NEW YORK | NY | 10001 | |
| PARK AVENUE # 042 | ATTN PRESIDENT OR CEO | 400 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| PARK OF DK-USA LLC | ATTN PRESIDENT OR CEO | 14 BOND STREET | SUITE 360 | | GREAT NECK | NY | 11021 | |
| PARKER ADEYEMI, TREASURE Z. | | 19817 116TH AVE | | | SAINT ALBANS | NY | 11412-3201 | |
| PARKER GLASS & DOOR SERVICES, INC. | ATTN PRESIDENT OR CEO | 2212 LAKEWOOD DRIVE | | | BRANDON | FL | 33510 | |
| PARKER, CHRISTOPHER M. | | 279 CLARK STREET | APTA-9 | | HACKENSACK | NJ | 07601 | |
| PARKER, GREGORY | | 5225 CATO ST | | | MAPLE HEIGHTS | OH | 44137-1415 | |
| PARKER, KAMRY | | 634 WEST 135TH ST | APT 23 | | NEW YORK CITY | NY | 10031 | |
| PARKER, LARRY A. | | 1256 FIRST ST, SW | | | WASHINGTON | DC | 20024 | |
| PARKER, NICOLE D. | | 2882 SNAPFINGER MANOR | | | DECATUR | GA | 30035-4167 | |
| PARKER, RAYNOR G. | | 18515 MURDOCK AVE | | | SAINT ALBANS | NY | 11412-2347 | |
| PARKER, SHANNON D. | | 3344 TEAGARDEN CIRCLE | # 402 | | SILVER SPRING | MD | 20904 | |
| PARKER, SHARON L. | | 5 BELNAP RD | | | HYDE PARK | MA | 02136-1104 | |
| PARKER, TANYA T. | | 668 E 91ST ST | APT 1B | | BROOKLYN | NY | 11236-1256 | |
| PARKER, TULANI | | 2617 N CAPITOL ST NE | | | WASHINGTON | DC | 20002-1015 | |
| PARKING LOT SERVICES | ATTN PRESIDENT OR CEO | PO BOX 23125 | | | TAMPA | FL | 33623 | |
| PARKS, JOANNE | | 5615 MADISON | | | DEARBORN HEIGHTS | MI | 48125 | |
| PARKWAY | ATTN PRESIDENT OR CEO | 150 NORTH BROAD STREET | | | PHILADELPHIA | PA | 19102 | |
| PARMI, JESSICA A. | | 1018 RUTHERGLEN DRIVE | | | WORTHINGTON | OH | 43085 | |
| PAROL, HALINA | | 180 RIVER ST | APT 6 | | WALTHAM | MA | 02453-6500 | |
| PARRA, CAROLINA D. | | 8950 SW 142ND AVE | APT 916 | | MIAMI | FL | 33186 | |
| PARRALES, SANDRA | | 252 SUMMIT RIDGE DRIVE | | | LAWRENCEVILLE | GA | 30046 | |
| PARSON, JASELLA | | 669 EAST 234TH STREET | | | BRONX | NY | 10466 | |
| PARTY LINE TENT RENTALS | ATTN PRESIDENT OR CEO | 21 VREELAND AVENUE | | | ELMSFORD | NY | 10523 | |
| PASCAL, KELYN | | 131 LEGION ST | | | BROOKLYN | NY | 11212-4039 | |
| PA-SCDU | ATTN PRESIDENT OR CEO | PO BOX 69112 | | | HARRISBURG | PA | 17106 | |
| PASCULANO, DON J. | | 36 BLUEBERRY LANE | | | MERIDEN | CT | 06451 | |
| PASCUZZI, JOSEPHINE | | 28 SELANDER ST | | | NEW BRITAIN | CT | 06053 | |
| PASCUZZO, ELISABETTA | | 1 DOUGLAS ST | | | CARLE PLACE | NY | 11514 | |
| PASEK CORPORATION | ATTN PRESIDENT OR CEO | 9 WEST THIRD STREET | | | SO. BOSTON | MA | 02127 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASSMAN, MICHAEL H. | | 2499 HOWARD ROAD | | | BELLMORE | NY | 11710 | |
| PASTORIZA, CARMEN | | 5601 BLVD EAST | APT 13H | | WEST NEW YORK | NJ | 07093 | |
| PASTORIZA, CARMEN | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| PASTOURELLE,LLC | ATTN PRESIDENT OR CEO | 240 WEST 37TH STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| PASTRANA, CARLOS A. | | 780 NE 174TH STREET | NO. 204 | | MIAMI | FL | 33162 | |
| PATEL, JIGNISHA | | 40 LANDIS PLACE | | | CLIFTON | NJ | 07013 | |
| PATEL, KEYA | | 7719 SCHOOLWAY CT. | | | DUBLIN | OH | 43016 | |
| PATEL, KOKILA H. | | 17 TERRACE STREET | | | BERGENFIELD | NJ | 07621 | |
| PATEL, PARINI A. | | 55 SPRUCE LANE | | | NEW HYDE PARK | NY | 11040 | |
| PATERNOSTRO, ARLENE | | 46 COLUMBUS AVENUE | | | HARRINGTON PARK | NJ | 07640 | |
| PATHAK, PUJA | | 16 GENESEE STREET | | | HICKSVILLE | NY | 11801 | |
| PATRA LTD | ATTN PRESIDENT OR CEO | 1412 BROADWAY | 22ND FLOOR | | NEW YORK | NY | 10018 | |
| PATRA LTD. | ATTN PRESIDENT OR CEO | 318 WEST 39TH ST. | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| PATRICK J. FULKERSON - TAX COLLECTOR | | 2700 MONROEVILLE BLVD. | | | MONROEVILLE | PA | 15146 | |
| PATRICK, JU | | 192-35 A71ST CRESCENT | | | FRESH MEADOWS | NY | 11365 | |
| PATRICK, LARRY | | 7242 FINCH STREET | | | HOUSTON | TX | 77028 | |
| PATRICK, PAMELA J. | | 25 MONTGOMERY ST | APT 8F | | NEW YORK | NY | 10002-6510 | |
| PATRIZIA LUCA | ATTN PRESIDENT OR CEO | 519 8TH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| PATTERSON, ASHLEY | | 1 MEYER ST | | | ROSLINDALE | MA | 02131-2221 | |
| PATTERSON, BETTY | | 5402 LIVINGSTON TER | | | OXON HILL | MD | 20745-2556 | |
| PATTERSON, DARLENE | | 654 EAST 227 STREET | APT 46 | | BRONX | NY | 10466 | |
| PATTERSON, HOPE E. | | 595 HOWARD AVE | APT 2B | | BROOKLYN | NY | 11212 | |
| PATTERSON, KIEARA S. | | 18622 NW 27TH AVE | APT 212 | | MIAMI GARDENS | FL | 33056 | |
| PATTERSON, RICHARD | | 5700 CYPRESS ROAD | | | PLANTATION | FL | 33317 | |
| PATTON, ASHLEY L. | | 247 WARREN | | | WATERTOWN | MA | 02472 | |
| PATTON, MICHAEL | | 41 SHORE DR | | | PLANDOME | NY | 11030-1018 | |
| PAUDEL-DEVKOTA, CHANDRA M. | | 13203 TWINBROOK PKWY | APARTMENT 301 | | ROCKVILLE | MD | 20851 | |
| PAUL FRANK/KHQ | ATTN PRESIDENT OR CEO | 100 W.33RD | | | NEW YORK | NY | 10018 | |
| PAUL FRANK/SILVER GOOSE | ATTN PRESIDENT OR CEO | 20 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| PAUL, JESSICA G. | | 1527 E 54TH ST | | | BROOKLYN | NY | 11234-3929 | |
| PAUL, MICHAEL E. | | 1895 WALTON AVE | APT 2C | | BRONX | NY | 10453 | |
| PAULEMA, LISEDA | | 945 SAINT NICHOLAS AVE | | | NEW YORK | NY | 10032-5112 | |
| PAULEUS, FRANKY | | 40 LINCOLN RD | | | BROOKLYN | NY | 11225 | |
| PAULINO, BENIGNO | | 4841 BROADWAY | D | | NEW YORK | NY | 10034-3137 | |
| PAULINO, ENRIQUE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| PAULINO, ENRIQUE PERALTA | | 910 20TH ST. | APT 1 | | UNION CITY | NJ | 07087 | |
| PAULS SEWING MACHINE SERVICE & SALES | ATTN PRESIDENT OR CEO | 1412 MAIN STREET | | | STRATFORD | CT | 06615 | |
| PAVIA, DANIELA D. | | 2467 VALENTINE AVE | APT 3C | | BRONX | NY | 10458-5392 | |
| PAVLYUK, NATALIYA | | 33 ROCKLAND STREET | APARTMENT 3 | | CANTON | MA | 02021 | |
| PAXTON, DARRYLYN F. | | 304 NEWBURY ST | | | BOSTON | MA | 02115-2839 | |
| PAYNE, MARIE E. | | 978 OAKWOOD CHASE CIRCLE | | | STONE MOUNTAIN | GA | 30083 | |
| PAYNE, PATRICIA | | 2630 ROLLING OAKS BLVD | | | HILLIARD | OH | 43026-8572 | |
| PAYTON, SHARON | | 62 MCKINLEY AVE | | | STRATFORD | CT | 06615 | |
| PAZ, NANCY | | 2715 S. HOMAN AVE | | | CHICAGO | IL | 60623 | |
| PAZOS, LUIS M. | | 4610 NORTH ARMANIA | | | TAMPA | FL | 33603 | |
| PBM/CMSI LLC. PERFECT BUILDING MAIN. LLC | ATTN PRESIDENT OR CEO | 360 LEXINGTON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| PCAOB | ATTN PRESIDENT OR CEO | PO BOX 418631 | | | BOSTON | MA | 02241-8631 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEABODY # 637 | ATTN PRESIDENT OR CEO | 216 NEWBURY STREET | | | PEABODY | MA | 01960 | |
| PEABODY MUNICIPAL LIGHT | | 201 WARREN STREET | | | PEABODY | MA | 01960 | |
| PEABODY MUNICIPAL LIGHT | ATTN PRESIDENT OR CEO | PO BOX 3648 | | | PEABODY | MA | 01961-3648 | |
| PEABODY MUNICIPAL LIGHT PLANT | ATTN PRESIDENT OR CEO | PO BOX 3648 | | | PEABODY | MA | 01961 | |
| PEABODY POLICE DEPT. | ATTN PRESIDENT OR CEO | 6 ALLENS LANE | | | PEABODY | MA | 01960 | |
| PEACOCK APPAREL GROUP | ATTN PRESIDENT OR CEO | 236 5TH AVENUE | 8TH FLOOR | | NEW YORK | NY | 10001 | |
| PEARSON, NADINE | | 2115 S. HARLEM | | | BERWYN | IL | 60402 | |
| PEARSON, ZELENA | | 94-80 21ST ST | APT # 3 | | QUEENS VILLAGE | NY | 11428 | |
| PEBLER, WENDY L. | | PO BOX 2854 | | | N. BABYLON | NY | 11703 | |
| PECO ENERGY COMPANY | | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY COMPANY | ATTN PRESIDENT OR CEO | PO BOX 37632 | | | PHILADELPHIA | PA | 19101-0632 | |
| PEDALINO, GABRIELLA | | 149-30 ACE AVENUE | | | WHITESTONE | NY | 11357 | |
| PEDMOUR, ARIELLE A. | | 2105 MESA VALLEY WAY | | | AUSTELL | GA | 30106 | |
| PEDROSO, MONICA L. | | 186 CEDAR STREET | | | NEWINGTON | CT | 06111 | |
| PEERLESS CLOTHING | ATTN ALVIN SEGAL | 8888 BOUL. PIE IX | | | MONTREAL | QC | H1Z 4J5 | CANADA |
| PEERLESS CLOTHING INTERNATIONAL INC. | ATTN PRESIDENT OR CEO | 200 INDUSTRIAL PARK RD. | | | ST. ALBANS | VT | 05478-1873 | |
| PEERLESS CLOTHING INTL INC | ATTN PRESIDENT OR CEO | 200 INDUSTRIAL PARK RD | | | ST ALBANS | VT | 05478-1873 | |
| PEERLESS/MICHAEL KORS | ATTN PRESIDENT OR CEO | C/O PEERLESS CLOTHING INTL | 200 INDUSTRIAL PARK ROAD | | ST. ALBANS | VT | 05478-1873 | |
| PEGASUS TRANSPORTATION SERVICE INC. | ATTN PRESIDENT OR CEO | 463 BARELL AVENUE | | | CARLSTADT | NJ | 07072 | |
| PEGG, CAROL E. | | 6271 WEXFORD WOODS DR | | | DUBLIN | OH | 43016-3806 | |
| PEGRAM, RUTH | | 6515 LAKE AVENUE | | | WEST PALM BEACH | FL | 33405 | |
| PELFREY, LAURA M. | | 1373 HAMLET ST | | | COLUMBUS | OH | 43201-2531 | |
| PELLEGRINO, JOHN D. | | 60 CROCUS LANE | | | TRUMBULL | CT | 06611 | |
| PELLETIER, ASHLEY R. | | 57 DUNGEON AVE | | | LYNN | MA | 01905-1110 | |
| PELOSI, MILTON D. | | 365 SMITH STREET | SUITE 2 | | PROVIDENCE | RI | 02908 | |
| PELTIER, CINDY | | 429 HAMILTON ST | | | SOUTHBRIDGE | MA | 01550-1858 | |
| PELUSO, MICHAEL A. | | 20015 SWEETGUM CIRCLE | NO. 43 | | GERMANTOWN | MD | 20874 | |
| PENA, CINDY | | 173 LAFAYETTE ST | | | SALEM | MA | 01970 | |
| PENA, GRISELL | | 184 OCEAN AVE | | | LAWRENCE HARBOR | NJ | 08879 | |
| PENA, HUMBERTO I. | | 700 E.18 ST | APT 146 | | PLANO | TX | 75074 | |
| PENA, KATHERINE J. | | 31 RUFFING ST | | | HYDE PARK | MA | 02136-1838 | |
| PENA, KATIE | | 19 COLBERG AVE | | | ROSLINDALE | MA | 02131 | |
| PENA, MARTIN V. | | 3555 BRUCKNER BLVD | APT 9A | | BRONX | NY | 10461-5004 | |
| PENA, PEGGY | | 358 MT. PROSPECT AVE | APT # E-5 | | NEWARK | NJ | 07104 | |
| PENA-CRUZ, CARLOS C. | | 1171 SHERMAN AVENUE | APARTMENT 5H | | BRONX | NY | 10456 | |
| PENA-PINEDA, MONICA E. | | 305 DAWSON AVE | APT B | | ROCKVILLE | MD | 20850-5801 | |
| PENARANDA, STACEY | | 3414 ARLINGTN BLVD | | | ARLINGTON | VA | 22204 | |
| PENGUIN BRANDS,INC. | ATTN PRESIDENT OR CEO | PO BOX 827860 | | | PHILADELPHIA | PA | 19182-7860 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | STRAWBERRY SQ 16TH FL | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | LINDA KELLY | STRAWBERRY SQ 16TH FL | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | OFFICE OF THE CONSUMER ADVOCATE | 555 WALNUT ST 5TH FL | FORUM PL | | HARRISBURG | PA | 17101-1923 | |
| PENNSYLVANIA SCDU | ATTN PRESIDENT OR CEO | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PENRO, ASHLEY | | 247 E CHESTNUT | | | CHICAGO | IL | 60611-2429 | |
| PENSION BENEFIT GUARANTY CORP. | ATTN PRESIDENT OR CEO | PO BOX 77000 | DEPT.77430 | | DETROIT | MI | 48277-0430 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN ISRAEL GOLDOWITZ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST N. W. | STE 340 | WASHINGTON | DC | 20005-4026 | |
| PENSKE TRUCK LEASING CO. | ATTN PRESIDENT OR CEO | PO BOX 827380 | | | PHILADELPHIA | PA | 19182-7380 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. L.P. | ROUTE 10 GREEN HILLS | PO BOX 563 | | | READING | PA | 19603 | |
| PENZIAS, REBECCA E. | | 252 UPLAND AVE | | | NEWTON | MA | 02461 | |
| PEOPLE STORIES | ATTN PRESIDENT OR CEO | 45 WAYLAND DRIVE | | | VERONA | NJ | 07044 | |
| PEOPLES NATURAL GAS | ATTN PRESIDENT OR CEO | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| PEOPLES, DANIELLE M. | | 13909 CHAPELSIDE | | | CLEVELAND | OH | 44120 | |
| PEPCO | | 701 NINTH ST. | | | NW WASHINGTON | DC | 20068 | |
| PEPCO | ATTN PRESIDENT OR CEO | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | |
| PEPCO | ATTN PRESIDENT OR CEO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265-9408 | |
| PEPE JEANS | ATTN PRESIDENT OR CEO | 1385 BROADWAY # 1905 | UNIT # 1905 | | NEW YORK | NY | 10018 | |
| PEPPER HAMILTON LLP | ATTN PRESIDENT OR CEO | PO BOX 1709 | | | WILMINGTON | DE | 19899-1709 | |
| PERA INC, DBA ALARA | ATTN PRESIDENT OR CEO | 214 W 39TH STREET | SUITE 703 | | NEW YORK | NY | 10018 | |
| PERA, NANCY | | 8 HAMILTON LANE | | | CHESTNUT RIDGE | NY | 10977 | |
| PERALTA PAULINO, ENRIQUE | | 626-11TH STREET | APARTMENT5 | | UNION CITY | NJ | 07309 | |
| PERALTA, AUSTRALIA A. | | 910 20TH STREET | APT 2 | | UNION CITY | NJ | 07087 | |
| PERALTA, FRANBEL A. | | 1200 FRANKLIN AVENUE | APARTMENT 2 | | BRONX | NY | 10456 | |
| PERALTA, PABLO | | 3245 S W 89TH AVE | | | MIAMI | FL | 33165 | |
| PERDOMO, GEILY A. | | 20412 SW 117 COURT | | | MIAMI | FL | 33177 | |
| PERDOMO, PRISCA | | 6185 GRANTON AVENUE | APT 1A | | NORTH BERGEN | NJ | 07047 | |
| PEREIRA, PAUL | | 5555 NETHERLAND AVE | APT 2D | | BRONX | NY | 10471 | |
| PEREZ MORENO, SONIA Y. | | 35 HARGRAVE CIRCLE | | | NEWTON | MA | 02461 | |
| PEREZ PINEL, JENNIFER N. | | 10 VINE AVE | | | WINTHROP | MA | 02152 | |
| PEREZ SEVERINO, GERSON E. | | 83 HARRISON ST | APT 2R | | WORCESTER | MA | 01604 | |
| PEREZ, ADRIANA | | 52 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| PEREZ, ALTAGRACIA | | 9820 BISCAYNE BLVD | | | MIAMI SHORES | FL | 33138 | |
| PEREZ, CARMEN O. | | 6757 N. ARTESIAN | APT 1F | | CHICAGO | IL | 60645 | |
| PEREZ, CINDY | | 7 FORBES STREET | | | JAMAICA PLAIN | MA | 02130 | |
| PEREZ, EULALIO M. | | 2 HOLLY PLACE | APT 2 | | HASTINGS-ON-HUDSON | NY | 10706 | |
| PEREZ, IRAMAR | | 269 S. HAVERHILL RD | | | WEST PALM BEACH | FL | 33415 | |
| PEREZ, JORGE A. | | 3275 SW 27TH STREET | | | MIAMI | FL | 33133 | |
| PEREZ, JOSE A. | | 20412 SW 117 CT | | | MIAMI | FL | 33177 | |
| PEREZ, JOVANISSA R. | | 1484 WEST SHORE ROAD | | | WARWICK | RI | 02889 | |
| PEREZ, LUIS E. | | 130 NORTH 10TH STREET | | | PATERSON | NJ | 07522 | |
| PEREZ, MARIA | | 52 HIGHLAND AVE | SECOND FLOOR | | SALEM | MA | 01970-2150 | |
| PEREZ, MICHAEL A. | | 174 WASHINGTON STREET | NO 5C | | BLOOMFIELD | NJ | 07003 | |
| PEREZ, MIGUEL U. | | 878 1/2 WEST LOMBARD ST | | | BALTIMORE | MD | 21201 | |
| PEREZ, NEIL | | 2526 89TH ST | 1ST FL | | EAST ELMHURST | NY | 11369-1023 | |
| PEREZ, PASCUALA | | 571 59TH ST | APT 4R | | WEST NEW YORK | NJ | 07093 | |
| PEREZ, PASCUALA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| PEREZ, RAMIRO | | 137 MADISON AVENUE | | | PERTH AMBOY | NJ | 08861 | |
| PEREZ, STEPHANIE | | 220 THROOP AVE | 4C | | BROOKLYN | NY | 11206 | |
| PEREZ, SUSAN | | 7 FORBES STREET | APT 3 | | BOSTON | MA | 02130 | |
| PEREZ-MOLINA, RUBEN | | 1438 MAIN ST | | | WORCESTER | MA | 01603-1214 | |
| PERFECTION GROUP INC. | ATTN PRESIDENT OR CEO | 3707 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| PERFECTION GROUP INC. | ATTN PRESIDENT OR CEO | PO BOX 641203 | | | CINCINNATI | OH | 45264 | |
| PERFECTION GROUP, INC. | | PO BOX 100 | | | NEW CARLISE | OH | 45344 | |
| PERFECTION KNIFE GRINDING CO | ATTN PRESIDENT OR CEO | 53 FREDERICK STREET | | | BELLEVILLE | NJ | 07109 | |
| PERKINS, EUGENIA R. | | 300 BUSHWICK AVE | APT # 6A | | BROOKLYN | NY | 11206 | |
| PEROUTKA & PEROUTKA, P.A | ATTN PRESIDENT OR CEO | 8028 RITCHIE HIGHWAY | STE. 300 | | PASADENA | MD | 21122 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERREIRA, CARMEN L. | | 40 GLENHILL RD | APT 2 | | BOSTON | MA | 02126-2642 | |
| PERRON, JOSEPH | | 14 COMMON ST | | | BROOKFIELD | MA | 01506-1618 | |
| PERRON, SHERYL A. | | 270 N BROOKFIELD RD | | | BARRE | MA | 01005-9186 | |
| PERRY ELLIS INTERNATIONAL | ATTN PRESIDENT OR CEO | PO BOX 409622 | | | ATLANTA | GA | 30384-9622 | |
| PERRY ELLIS MENSWEAR | ATTN PRESIDENT OR CEO | 1058 CLAUSSEN ROAD | SUITE 101 | | AUGUSTA | GA | 30907-4885 | |
| PERRY ELLIS MENSWEAR, INC | ATTN PRESIDENT OR CEO | PO BOX 409622 | | | ATLANTA | GA | 30384-9622 | |
| PERRY, CASSANDRA | | 1359 LYMAN PLACE | APT 2D | | BRONX | NY | 10459 | |
| PERRY, NICOLE | | 30 MCDERMOTT FARM ROAD | | | DANVERS | MA | 01923 | |
| PERRY, YANCY W. | | 123 EAST 129 STREET | APT TH 13 | | NEW YORK | NY | 10035 | |
| PERSAUD, ASHNI | | 2106 WALLACE AVENUE | APT 6A | | BRONX | NY | 10462 | |
| PERSAUD, PRIYA | | 9003 196TH STREET | | | HOLLIS | NY | 11423 | |
| PERSAUD, RAMRATTIE | | 6731 FERN STREET | | | MARGATE | FL | 33063 | |
| PERSON, GENEVA | | 354 EAST 71ST STREET | | | CHICAGO | IL | 60619 | |
| PERSON, JENNIFER L. | | 2540 VALENTINE AVE | APT 7 | | BRONX | NY | 10458-4554 | |
| PERSON, VERONICA | | 8201 ST CLAIR DRIVE | | | ATLANTA | GA | 30329 | |
| PESSIMA, FODAY M. | | 426 LAMONT STREET, NW | | | WASHINGTON | DC | 20010 | |
| PETER PAUPER PRESS INC. | ATTN PRESIDENT OR CEO | 202 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601 | |
| PETERMAN, CLAUDE P. | | 5647 BEAVERHEAD CT. | | | GAHANNA | OH | 43230 | |
| PETERS, NICHOLAS D. | | 570 JEFFERSON AVENUE | APT 2 | | BROOKLYN | NY | 11221 | |
| PETERS, SHALONDA F. | | 102 GATES AVE | | | BROOKLYN | NY | 11238-1904 | |
| PETERSON, MONTE L. | | 2210 CALLOW AVE | | | BALTIMORE | MD | 21217-4623 | |
| PETION, BETTHIE J. | | 1226 SCHENECTADY AVENUE | | | BROOKLYN | NY | 11203 | |
| PETIT AMI | ATTN PRESIDENT OR CEO | POB 39 | 2351 N. 25TH AVE. | | FRANKLIN PARK | IL | 60131 | |
| PETRILLO, LUIS R. | | 481 EAST PASSAIC AVE | | | BLOOMFIELD | NJ | 07003 | |
| PETROVA, DIANA | | 2226 CEDAR FORKS DR | | | MARIETTA | GA | 30062 | |
| PETRUS, KATHERINE E. | | 8044 SUMMERHOUSE DR | APT E | | DUBLIN | OH | 43016 | |
| PETTA RYAN & CO. | ATTN PRESIDENT OR CEO | 10 ARBOR CIRCLE | | | NATICK | MA | 01760-2953 | |
| PETTA, RYAN & COMPANY | ATTN PRESIDENT OR CEO | 10 ARBOR CIRCLE | | | NATICK | MA | 01760 | |
| PETTWAY, CHELLA D. | | 201 LEWIS STREET | | | BRIDGEPORT | CT | 06603 | |
| PETTWAY, INELL | | 301 DELAFIELD PL NW | | | WASHINGTON | DC | 20011-4172 | |
| PH MECHANICAL CORP | | 161 GRANITE AVE | | | BOSTON | MA | 02124 | |
| PHAL, SOPHANA | | 241 CURWIN CIRCLE | | | LYNN | MA | 01905 | |
| PHAM, LORIZA | C/O FILENES BASEMENT | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| PHAM, LORIZA B. | | 1723 SHENANDOAH ST | | | HOLLYWOOD | FL | 33020-2245 | |
| PHAN, MIYOUNG K. | | 135 POST AVENUE | APARTMENT 3-O | | WESTBURY | NY | 11590 | |
| PHELAN, ELIZABETH | | 36 IRVING DR | | | WALPOLE | MA | 02081-2412 | |
| PHENGVATH, KHAMBO | | 524 HOWELLVILLE RD | | | BERWYN | PA | 19312 | |
| PHENIX, LANIER T. | | 52 QUINCY STREET | APT 2 | | BOSTON | MA | 02121 | |
| PHIFER, RICHARD H. | | 22 PROSPECT HILL ROAD | | | BRIMFIELD | MA | 01010 | |
| PHILADELPHIA INDEMNITY INSURANCE CO. | ATTN PRESIDENT OR CEO | FLOOD INSURANCE PROCESSING CENTER | PO BOX 2057 | | KALISPELL | MT | 59903-2057 | |
| PHILIP KAPLAN GLASS WORKS, LLC. | ATTN PRESIDENT OR CEO | 49 MONROE STREET | | | NEW YORK | NY | 10002 | |
| PHILL MANSFIELD PHOTOGRAPHY | ATTN PRESIDENT OR CEO | PO BOX 10 | | | WEST SHOKAN | NY | 12494 | |
| PHILLIP, JENNETH A. | | 112 HOWARD AVE | APT 2B | | BROOKLYN | NY | 11233 | |
| PHILLIP, TIFFANY A. | | 10 DOLPHIN GREEN | | | PORT WASHINGTON | NY | 11050 | |
| PHILLIPS- VAN HEUSEN | ATTN PRESIDENT OR CEO | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| PHILLIPS VAN HEUSEN CORP | ATTN PRESIDENT OR CEO | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| PHILLIPS, ASHLEY L. | | 9283 RUSTON LANE | | | REYNOLDSBURG | OH | 43068 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, BRITTANY | | 17704 GARDEN BLVD | | | WARRENSVILLE HTS | OH | 44128-2611 | |
| PHILLIPS, JASPER | | 98 DECATUR ST | | | BROOKLYN | NY | 11216 | |
| PHILLIPS, MARIA | | 1641 BELL BLVD | | | BAYSIDE | NY | 11360-1639 | |
| PHILLIPS, NORDIA E. | | 120 NW 57TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| PHILLIPS, TYRONE | | 4828 S. MICHIGAN AVE | 3 | | CHICAGO | IL | 60615-4497 | |
| PHILLIPS-VAN HEUSEN | ATTN EMANUEL CHIRICO | 200 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| PHILLIPS-VAN HEUSEN CORP | ATTN EMANUEL CHIRICO | 200 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| PHOENIX RESOURCES GROUP | ATTN PRESIDENT OR CEO | 47 BLOOMINGDALE DRIVE | | | SCARSDALE | NY | 10583 | |
| PHOENIX TECHNOLOGY PARTNERS | ATTN PRESIDENT OR CEO | 33 PLYMOUTH STREET | SUITE 101 | | MONTCLAIR | NJ | 07042 | |
| PHOENIX TITLE AGENCY,LLC | ATTN PRESIDENT OR CEO | 12 TANAGER RUN | | | KINNELON | NJ | 07405-3025 | |
| PHUNG, JULIA | | 1905 MIDDLEBRIDGE DR | | | SILVER SPRING | MD | 20906-5821 | |
| PHUONG, SOPHEAK P. | | 2608 CRESTON AVENUE | APT # 5C | | BRONX | NY | 10468 | |
| PHYSICIAN ENDORSED LLC | ATTN PRESIDENT OR CEO | 3179 VIA ABITARE WAY | | | MIAMI | FL | 33133-5922 | |
| PI RESOURCE | ATTN PRESIDENT OR CEO | PO BOX 189 | | | WOODSTOCK | CT | 06281 | |
| PIASAA USA LLC | ATTN PRESIDENT OR CEO | 441 SOUTHERN BLVD | | | BRONX | NY | 10455 | |
| PICARIELLO, JOHN | | 1406 STATION CIRCLE | | | DEDHAM | MA | 02026 | |
| PICH, SOTHEAR | | 16 ASHTON TERRACE | | | LYNN | MA | 01902 | |
| PICKEL, ROGER C. | | 124 W 112TH ST | APT 5A | | NEW YORK | NY | 10026-3737 | |
| PICO IMPORTS | ATTN PRESIDENT OR CEO | 350 5TH AVENUE | ROOM 4907 | | NEW YORK | NY | 10118 | |
| PICO MFG SALES CORP | ATTN PRESIDENT OR CEO | PO BOX 338 | | | DAYTON | TN | 37321 | |
| PIEGE CO INC | ATTN PRESIDENT OR CEO | 20120 PLUMMER ST | | | CHATSWORTH | CA | 91311-5448 | |
| PIEGE CO., INC. | ATTN PRESIDENT OR CEO | 20120 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| PIEKARSKY, BRUCE A | SUPERIOR COURT OF NJ | COURT OFFICER | PO BOX 1006 | | HACKENSACK | NJ | 07602 | |
| PIERRE LOUIS, ESTHER | | 495 NORFOLK ST | | | MATTAPAN | MA | 02126-2344 | |
| PIERRE, CARINE | | 550 W 125TH ST | APT 4E | | NEW YORK | NY | 10027-3404 | |
| PIERRE, JEANNE | | 215 DANIEL STREET | | | FARMINGDALE | NY | 11735 | |
| PIERRE, JUNIOR | | 8222 NE 1ST AVE | | | MIAMI | FL | 33138 | |
| PIERRE, ROSEMIE | | 111 ROGERS AVENUE | 2ND FLOOR | | JERSEY CITY | NJ | 07305 | |
| PIERRE, ROSEMIE | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| PIERRE, STEPHANIE | | 350 EMPIRE BOULEVARD | APT 3C | | BROOKLYN | NY | 11225 | |
| PIERRE-LOUIS, NAFENDY K. | | 64 PLYMOUTH DRIVE | | | NORWOOD | MA | 02062 | |
| PIERRE-LOUIS, REBECCA | | 3320 AVENUE I | APARTMENT 2 | | BROOKLYN | NY | 11210 | |
| PIERRE-MIKE, JANAYA | | 135 MANCHESTER ST | APT B | | LOWELL | MA | 01852 | |
| PIERRE-PAUL, MARIE F. | | 901 NW 26TH STREET | | | WILTON MANORS | FL | 33311 | |
| PIERRIBIA, STEPHANIE E. | | 66 DEVIR STREET | APT 312 | | MALDEN | MA | 02148 | |
| PIETRI-QUINONES, ANA E. | | 7 NEW VISTA LN | | | WORCESTER | MA | 01605-3514 | |
| PILE, DIONE M. | | 1632 EAST 56 STREET | APT # 3 | | BROOKLYN | NY | 11234 | |
| PILIBOSIAN, ALICE | | 33461 MORRISON DR | | | STERLING HEIGHTS | MI | 48312 | |
| PILLIFANT, BRITTANY M. | | 83 FITZ-HENRY BLVD | | | COLUMBUS | OH | 43214 | |
| PILOZO, WILLIAM | | 34-41 77 STREET | APT 321 | | JACKSON HEIGHTS | NY | 11372 | |
| PILZER, STEPHEN | | 12661 KELLY SANDS WAY # 115 | | | FORT MEYERS | FL | 33908 | |
| PIMENTEL, VILMA A. | | 806 LIDO CIRCLE | APARTMENT 101 | | LAKE PARK | FL | 33403 | |
| PINE KNOB VENTURES LLC | ATTN PRESIDENT OR CEO | DBA MJE COMPANY | 75 N BEESON AVENUE | PO BOX 1096 | UNIONTOWN | PA | 15401 | |
| PINEDA, NARDA P. | | 6018 SW147 CT | | | MIAMI | FL | 33193 | |
| PINEIRO, CARLOS | | 3697 CORRIGAN CT. | | | LAKE WORTH | FL | 33461 | |
| PINILLA, NURIMA | | 9908 HAMMOCKS BLVD | APT 103 | | MIAMI | FL | 33196-1569 | |
| PINK TARTAN LTD | ATTN PRESIDENT OR CEO | 170 BEDFORD ROAD | SUITE 300, 3RD FL | | TORONTO | ON | M5R 2K9 | CANADA |
| PINKNEY, RICA | | 1122 FRANKLIN AVE | | | BRONX | NY | 10456 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIPE IS OUR LIFE CORP. | ATTN PRESIDENT OR CEO | STEINWAY ST | UNIT 387 | | ASTORIA | NY | 11103 | |
| PISCOPO, PHILIP A. | | 34 COLBY AVENUE | | | RYE | NY | 10580 | |
| PITNEY BOWES | ATTN PRESIDENT OR CEO | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES GLOBAL FINANCIAL | ATTN PRESIDENT OR CEO | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | 80 E STATE RT 4 | | | PARAMUS | NJ | 07652-2647 | |
| PITNEY BOWES INC. | ATTN PRESIDENT OR CEO | COPIER SYSTEMS DIV | PO BOX 856390 | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES INC. | ATTN PRESIDENT OR CEO | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES PURCHASE POWER | ATTN PRESIDENT OR CEO | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES/GLOBAL FINANCIAL SERVICES LLC | ATTN PRESIDENT OR CEO | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITTMAN, CINNAMON | | 3304 G ST SE | APT 201 | | WASHINGTON | DC | 20032 | |
| PITTMAN, GEORGE | | 3226 JARVIS STREET | | | HOUSTON | TX | 77063 | |
| PITTMAN, SYLVIA | | 645 LENOX AVE | APT 2B | | NEW YORK | NY | 10037-1004 | |
| PITTS, CLYDE | | 7300 E 1ST ST | | | ST ANNE | IL | 60964 | |
| PITTS, MICHAEL | | 1025 ALDUS STREET | APT 3B | | BRONX | NY | 10459 | |
| PIZARRO, ADRIAN | | 27 LAMERTINE ST | APT 3 | | BOSTON | MA | 02130-1919 | |
| PLA, CLAUDIO E. | | 8251 NW 8TH STREET | APARTMENT 202 | | MIAMI | FL | 33126 | |
| PLA, JOHANA P. | | 17100 SW 170TH AVENUE | | | MIAMI | FL | 33187 | |
| PLANCHY, JOZEF | | 6104 STONEHENGE PL | | | ROCKVILLE | MD | 20852 | |
| PLANET GOLD | ATTN PRESIDENT OR CEO | 1410 BROADWAY | | | NEW YORK | NY | 10018 | |
| PLANET SOX/PS BRANDS LLC | ATTN PRESIDENT OR CEO | 500 SEVENTH AVENUE | 16TH FLOOR | | NEW YORK | NY | 10118 | |
| PLANNED LIGHTING INC | ATTN PRESIDENT OR CEO | 3223 NORTH WESTERN AVENUE | | | CHICAGO | IL | 60618 | |
| PLANO # 024 | ATTN PRESIDENT OR CEO | 800B WEST 15TH STREET | | | PLANO | TX | 75075 | |
| PLANO POLICE DEPARTMENT | ATTN PRESIDENT OR CEO | FALSE ALARM UNIT | PO BOX 860358 | | PLANO | TX | 75086-0358 | |
| PLANTE, MARGARET T. | | 283 LAKESHORE DR | | | MARLBOROUGH | MA | 01752-4230 | |
| PLASENCIO, ILSA M. | | 7 READ STREET | | | SALEM | MA | 01970 | |
| PLATTS, NOEL | | 8325-98TH STREET | # 4N | | WOODHAVEN | NY | 11421 | |
| PLAYBILL | ATTN PRESIDENT OR CEO | 332 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| PLAYER, JOHN D. | | 9 WOLCOTT STREET | NO. 2 | | DORCHESTER | MA | 02121 | |
| PLAYGROUND MAPS INC. | ATTN PRESIDENT OR CEO | 500 SOUTH POINTE DRIVE | SUITE 230 | | MIAMI BEACH | FL | 33139 | |
| PLLANA, FLUTURA | | 215 CHELSEA ROAD | | | WHITE PLAINS | NY | 10603 | |
| PLS COLLECTION CENTER | ATTN PRESIDENT OR CEO | 1020 N. MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| PLS FINANCIAL | ATTN PRESIDENT OR CEO | 1020 N. MCLEAN BLVD. | | | ELGIN | IL | 60123 | |
| PLS FINANCIAL | ATTN PRESIDENT OR CEO | 300 N.ELIZBETH ST. | SUITE 4E | | CHICAGO | IL | 60607 | |
| PLS LOAN STORE | ATTN PRESIDENT OR CEO | 337 S. FRANKLIN | | | CHICAGO | IL | 60606 | |
| PLS LOAN STORE | ATTN PRESIDENT OR CEO | 947 B SIBLEY BLVD | | | DOLTON | IL | 60419 | |
| PLUGG | ATTN PRESIDENT OR CEO | 5 EMPIRE BLVD | | | SOUTH HACKENSACK | NJ | 07606 | |
| PLUGG/HADDAD | ATTN PRESIDENT OR CEO | 5 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | |
| PLUNKETT, ANNETTE | | 437 E. 30TH STREET | | | PATERSON | NJ | 07504 | |
| PLV STUDIO | ATTN PRESIDENT OR CEO | 232 MADISON A VENUE | SUITE 1307 | | NEW YORK | NY | 10016 | |
| PMI COMPUTER SUPPLIES | ATTN PRESIDENT OR CEO | PO BOX 60615 | | | ST. LOUIS | MO | 63160-0615 | |
| PNC BANK | ATTN PRESIDENT OR CEO | 500 WEST JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| PODELCO, JENNIFER L. | | 8266 MCKITRICK ROAD | | | PLAIN CITY | OH | 43064 | |
| PODELL, SCHWARTZ, SCHECHTER & BANFIELD, LLP | ATTN PRESIDENT OR CEO | 605 THIRD AVE | | | NEW YORK | NY | 10158 | |
| PODIMANI, JOSEPHINE | | 431 BLANCHARD TERRACE | | | HACKENSACK | NJ | 07601 | |
| PODMORE-THOMPSON, MARY | | 2058 W 100TH ST | | | CLEVELAND | OH | 44102-3606 | |
| POINT OF SALE SYSTEM SERVICES | ATTN PRESIDENT OR CEO | 2 SHAKER ROAD | SUITE F100 | | SHIRLEY | MA | 01464 | |
| POINT OF SALE SYSTEM SERVICES (PSS) | | 2 SHAKER ROAD | SUITE F100 | | SHIRLEY | MA | 01464 | |
| POINT OF SALE SYSTEM SERVICES, INC. | ATTN PRESIDENT OR CEO | 2 SHAKER ROAD | STE F100 | | SHIRLEY | MA | 01464 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POKHREL, DURGA M. | | 8 WINDFIELD STREET | APT # 3 | | WORCESTER | MA | 01610 | |
| POLANCO, DALNY R. | | 141 NAGLE AVENUE | APT 4D | | NEW YORK | NY | 10040 | |
| POLANCO, MARIA A. | | 487 PALISADE AVENUE | APT 1 | | JERSEY CITY | NJ | 07307 | |
| POLANCO, REINA I. | | 44 CANTERBURY ST | | | WORCESTER | MA | 01610-1704 | |
| POLAR BEVERAGE CORP | ATTN PRESIDENT OR CEO | PO BOX 15011 | | | WORCHESTER | MA | 01615-0011 | |
| POLKADOT USA | ATTN PRESIDENT OR CEO | 20 PRYER LANE | | | LARCHMONT | NY | 10538 | |
| POLLAK IMPORT-EXPORT C. | ATTN PRESIDENT OR CEO | 1410 BROADWAY | SUITE 702 | | NEW YORK | NY | 10018 | |
| POLLAK IMPORT-EXPORT CORP | ATTN PRESIDENT OR CEO | 1410 BROADWAY | ROOM 702 | | NEW YORK | NY | 10018 | |
| POLLARD, SHANTEASE M. | | 210 43RD RD NE | APT B3 | | WASHINGTON | DC | 20019-3411 | |
| POLO RALPH LAUREN CORP | ATTN PRESIDENT OR CEO | PO BOX 911371 | | | DALLAS | TX | 75373 | |
| POLO RALPH LAUREN LEATHERGOODS AND ACCESSORIES | ATTN PRESIDENT OR CEO | 23839 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| POLO RALPH LAUREN LEATHERGOODS& ACCESSORIES | ATTN PRESIDENT OR CEO | 23839 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| POLY -PAK INDUSTRIES INCORPORATED | ATTN PRESIDENT OR CEO | PO BOX 32174 | | | HARTFORD | CT | 06150 | |
| POLY PLASTIC PRODUCTS INC. | ATTN PRESIDENT OR CEO | PO BOX 220 | | | DELANO | PA | 18220 | |
| POLY-PAK INDUSTRIES | ATTN PRESIDENT OR CEO | 125 SPAGNOLI RD. | | | MELVILLE | NY | 11747 | |
| POLY-PAK INDUSTRIES, INC. | | 125 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| POMBOZA, ALEX G. | | 46 EVE LANE | | | LEVITTOWN | NY | 11756 | |
| PONCIO NAVARRO, FRANCISCO | | 5401 CHIMNEY ROCK RD | APT 695 | | HOUSTON | TX | 77081 | |
| POND, LYNN M. | | 442 WEST ALDINE | | | CHICAGO | IL | 60657 | |
| PONDER, ALVINA F. | | 738 THATCHER AVENUE | | | RIVER FOREST | IL | 60305 | |
| PONIK, ROBERT J. | | 11 WOODBRIDGE AVENUE | | | SEWAREN | NJ | 07077 | |
| PONTE, ESALETE R. | | 197 REMSEN AVENUE | | | BROOKLYN | NY | 11212 | |
| PONZE JOHNSON, ANNEMARIE | | 41 WESTERN AVE | | | WAKEFIELD | MA | 01880-1542 | |
| POOF APPAREL | ATTN PRESIDENT OR CEO | 1466 BROADWAY | SUITE 800 | | NEW YORK | NY | 10036 | |
| POOF! APPAREL CORP. | ATTN PRESIDENT OR CEO | 1466 BROADWAY | SUITE 800 | | NEW YORK | NY | 10036 | |
| POOL, SYLVIA D. | | 1960 NE 168TH ST | APT 1 | | NORTH MIAMI BEACH | FL | 33160-3163 | |
| POOLE, KRISTIE L. | | 5600 NE 4TH AVE | APT 301 | | MIAMI | FL | 33137-2529 | |
| POOLE, MICHELLE | | 13730 CEDAR RD | UP | | UNIVERSITY HTS | OH | 44118 | |
| POPE, HENRY | | 2300 GOOD HOPE RDLK SE | APT 711 | | WASHINGTON | DC | 20020 | |
| POPLAWSKI, KAREN | | 177 PORTER PLAIN RD | | | THOMPSON | CT | 06277-1447 | |
| PORCHEA, AUDI T. | | 118 SCOFIELD AVENUE | 2ND FLOOR | | BRIDGEPORT | CT | 06605 | |
| PORRECO, NICHOLAS R. | | 1220 BLAIR MILL RD | APT 405 | | SILVER SPRING | MD | 20910 | |
| PORT BROKERS INC | ATTN PRESIDENT OR CEO | PO BOX 276 | ROCHDALE STATION | | JAMAICA | NY | 11434 | |
| PORT LOGISTICS GROUP. | ATTN PRESIDENT OR CEO | PO BOX 671665 | | | DALLAS | TX | 75267-1665 | |
| PORTER, ANGEL | | 1378 COLLEGE AVE | APT 5B | | BRONX | NY | 10456-1539 | |
| PORTER, KATSIARYNA | | 1820 N HAGUE AVE | | | COLUMBUS | OH | 43204-1619 | |
| PORTER, SHARON | | 29-B BLVD. | | | ELMWOOD PK. | NJ | 07407 | |
| PORTILLO, ANA Y. | | 73 GATES AVENUE | | | CENTRAL ISLIP | NY | 11722 | |
| PORTILLO, CECILY J. | | 215 CLARK STREET | | | BRENTWOOD | NY | 11717 | |
| PORTILLO, REINA D. | | 558 FAIRVIEW AVE | APT 1L | | RIDGEWOOD | NY | 11385 | |
| PORTNOY, PHYLLIS | | 7 POST OAK LN | UNIT 9 | | NATICK | MA | 01760-3846 | |
| PORTOLANO PRODUCTS INC | ATTN PRESIDENT OR CEO | 15 WEST 37TH STREET | | | NEW YORK | NY | 10018-6223 | |
| PORTOLANO PRODUCTS, INC. | ATTN PRESIDENT OR CEO | 25 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| PORTOLANO PRODUCTS,INC. | ATTN PRESIDENT OR CEO | 15 WEST 37TH ST. | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| PORTUGAL, ELISA F. | | 10 VIRGINIA AVE | | | PORT WASHINGTON | NY | 11050 | |
| POSTEL, SILVIA B. | | 14142 SW 93 LANE | | | MIAMI | FL | 33186 | |
| POTDAR, HARISH | | 396 LAGUNA COURT | | | CAROL STREAM | IL | 60188 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POTTS, MICHAEL D. | | 245 ROSYLN STREET | | | BUFFALO | NY | 14215 | |
| POTTS, TERRI | | 15 WELD AVE | | | NORWOOD | MA | 02062 | |
| POUGH, LAMEEKA A. | | 1159 E 56TH ST | | | BROOKLYN | NY | 11234-2411 | |
| POUNDER, ROGER | | 1760 EUCLID ST NW | APT 301 | | WASHINGTON | DC | 20009 | |
| POURAT, JOSHUA | | 194 HARWOOD PL | | | PARAMUS | NJ | 07652-4606 | |
| POW WOW INC. | ATTN PRESIDENT OR CEO | 234 W 39TH ST.6TH | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| POW WOW PRODUCTS | ATTN PRESIDENT OR CEO | 927 LINCOLN ROAD | UNIT 200 | | MIAMI BEACH | FL | 33139 | |
| POW WOW PRODUCTS INC | ATTN PRESIDENT OR CEO | 927 LINCOLN ROAD | SUITE # 200 | | MIAMI BEACH | FL | 33139 | |
| POWELL, BRENDA M. | | 13018 BRAHMS TER | | | SILVER SPRING | MD | 20904-7106 | |
| POWELL, CARLO | | 16345 130TH AVE | APT 1F | | JAMAICA | NY | 11434-3022 | |
| POWELL, EVA E. | | 1003 S YALE | | | CHICAGO | IL | 60637 | |
| POWELL, MARY | | 1600 WASHINGTON ST | APT 217 | | WEST NEWTON | MA | 02465-2239 | |
| POWELL, RASHAUN M. | | 415 EAST 17TH STREET | APT 5E | | BROOKLYN | NY | 11226 | |
| POWELL, SANCHEZ R. | | 8238 MCKENZIE PLACE | | | LITHONIA | GA | 30058 | |
| POWELL, SATAYIA R. | | 8627 S. AVALON | | | CHICAGO | IL | 60619 | |
| POWELL, SHANISE L. | | 31 SAMMIS PLACE | APT 5A | | HEMPSTEAD | NY | 11550 | |
| POWERHOUSE MAINTENANCE INC. | ATTN PRESIDENT OR CEO | PO BOX 5845 | | | HAUPPAUGE | NY | 11788 | |
| POWERHOUSE PAVING | | PO BOX 5845 | | | HAUPPAUGE | NY | 11788 | |
| POWERS | ATTN PRESIDENT OR CEO | 575 WEST CROSSROADS PARKWAY | | | BOLINGBROOK | IL | 60440 | |
| POWERS, ANNA | | 9 GLENWOOD ST | | | WORCESTER | MA | 01610-1510 | |
| POWERS, DEBORAH J. | | 18537 BOYSENBERRY DRIVE | UNIT 312 | | GAITHERSBURG | MD | 20879 | |
| POWERS, JAMES B. | | 8000 SW 152 AVE | APT 116 | | MIAMI | FL | 33193 | |
| POWERS, JANE M. | | 7105 WILSON MILLS RD | | | GATES MILLS | OH | 44040 | |
| POWERS, PATRICK | | 9 GLENWOOD ST | | | WORCESTER | MA | 01610-1510 | |
| POWERS, STEPHANIE M. | | 9 GLENWOOD STREET | APT 2 | | WORCESTER | MA | 01610 | |
| POZO, SOLEDAD | | 42 HALE ST | APT 2 | | NEWTON | MA | 02464 | |
| PR NEWSWIRE INC | ATTN PRESIDENT OR CEO | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRADHAN, RAMILA | | 2305 GREENEY LANE | UNIT 2 | | SILVER SPRING | MD | 20906 | |
| PRADHAN, ROJI | | 17004 MOSS SIDE LANE | | | OLNEY | MD | 20832 | |
| PRANSCHKE, TIMOTHY | | 153 JOHNSON AVE | | | STATEN ISLAND | NY | 10307 | |
| PRATHER, ARQUITA L. | | 15309 UTOPIA AVE | | | CLEVELAND | OH | 44110 | |
| PRATT, NAUGIE S. | | 4311 23RD PARKWAY | APT 902 | | TEMPLE HILLS | MD | 20748 | |
| PRCULOVSKA, VALENTINA | | 24302 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127 | |
| PRE-BANC BUSINESS CREDIT INC. | ATTN PRESIDENT OR CEO | PO BOX 16727 | | | IRVINE | CA | 92623-6727 | |
| PRECISION ELEVATOR SERVICE INC. | ATTN PRESIDENT OR CEO | 93 FEDERAL AVE | | | QUINCY | MA | 02169 | |
| PRECISION SAW & TOOL CORP. | ATTN PRESIDENT OR CEO | 56 COLFAX AVE | | | CLIFTON | NJ | 07013 | |
| PRECISION WATCH CO. | ATTN PRESIDENT OR CEO | DIV. OF E. GLUCK CORP | 29-10 THOMSON AVENUE | | LONG ISLAND CITY | NY | 11101 | |
| PRE-EMPLOY | ATTN PRESIDENT OR CEO | PO BOX 491570 | | | REDDING | CA | 96049 | |
| PRE-EMPLOYMENT.COM, INC | ATTN PRESIDENT OR CEO | PO BOX 491570 | | | REDDING | CA | 96049 | |
| PREFERRED AIR INC. | ATTN PRESIDENT OR CEO | PO BOX 648 | | | BEVERLY | MA | 01915 | |
| PREISTER, CHRISTOPHER D. | | 6824 5TH ST NW | | | WASHINGTON | DC | 20012 | |
| PREMIER TRADE SOLUTIONS, INC | ATTN PRESIDENT OR CEO | PO BOX 1049 | | | DENVER | CO | 80201 | |
| PREMIUM DENIM LLC | ATTN PRESIDENT OR CEO | PO BOX 51074 | | | LOS ANGELES | CA | 90051-5374 | |
| PRESCOTT H. PEIRCE CO., INC. | ATTN PRESIDENT OR CEO | PO BOX 40608 | | | PROVIDENCE | RI | 02940 | |
| PRESENDIEU, ROBERTSON | | 10 VERMILYEA AVE | APT 2C | | NEW YORK | NY | 10035 | |
| PRESNAL, ROBIN | | 11 PARKER CT | | | SOUTH AMBOY | NJ | 08879-2200 | |
| PRESS BUILDING LLC | ATTN PRESIDENT OR CEO | 1001 G. ST, NW | | | WASHINGTON | DC | 20001 | |
| PRESS BUILDING LLC | ATTN PRESIDENT OR CEO | PO BOX 791364 | | | BALTIMORE | MD | 21279 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESS BUILDING, LLC | C/O TRUST II-PRESS BUILDING, LLC | 1001 G STREET, NW | SUITE 700-W | | WASHINGTON | DC | 20001 | |
| PRESSTEK INC. | ATTN PRESIDENT OR CEO | 3727 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| PRESTIGE MAINTENANCE USA | ATTN PRESIDENT OR CEO | PO BOX 941249 | | | PLANO | TX | 75094 | |
| PRESTON SIGNS INC. | ATTN PRESIDENT OR CEO | 1119 WEST BROAD STREET | | | FALLS CHURCH | VA | 22046 | |
| PREVENTIVE FIRE&SAFETY EQUIPMENT, LLC | ATTN PRESIDENT OR CEO | 1233 OLD DIXIE HWY.# 5 | | | LAKE PARK | FL | 33403 | |
| PREYGER, RITA | | 2068 WEST STREET | | | BROOKLYN | NY | 11223 | |
| PRICE, JURRELL A. | | 10811 LEE AVE | | | CLEVELAND | OH | 44106-1232 | |
| PRICE, OLYMPE F. | | 149 WASHINGTON AVE | | | ROOSEVELT | NY | 11575 | |
| PRICILLA SMITH D/B/A RUFF N SLUFF BRIDGE CLUB | | 2802 RIDGEMORE ROAD NW | | | ATLANTA | GA | 30318 | |
| PRIDE & JOYS, INC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | SUITE 503 | | NEW YORK | NY | 10018 | |
| PRIMAK, BENJAMIN I. | | 3 BRAEWOOD DR | | | BRADFORD | MA | 01835-8110 | |
| PRIMARY GRAPHICS CORPORATION | ATTN PRESIDENT OR CEO | 218 BOLIVAR STREET | | | CANTON | MA | 02021 | |
| PRIME BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO DANIEL BENJAMIN | FILE 51084 | | LOS ANGELES | CA | 90074 | |
| PRIME BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO SWEET PEOPLE APPAREL INC | FILE 51084 | | LOS ANGELES | CA | 90074-1084 | |
| PRIME BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO TRINITY | FILE 51084 | | LOS ANGELES | CA | 90074-1084 | |
| PRIME BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FILE 51084 | | | LOS ANGELES | CA | 90074-1084 | |
| PRIME BUSINESS CREDIT INC | ATTN PRESIDENT OR CEO | FBO RENEEC | FILE 51084 | | LOS ANGELES | CA | 90074-1084 | |
| PRIME BUSINESS CREDIT, INC | ATTN PRESIDENT OR CEO | FBO VISTA APPAREL | FILE 51084 | | LOS ANGELES | CA | 90074-1084 | |
| PRIME BUSINESS CREDIT,INC | ATTN PRESIDENT OR CEO | FILE 51084 | | | LOS ANGELES | CA | 90074-1084 | |
| PRIME TIME INTERNATIONA | ATTN PRESIDENT OR CEO | FOCUS 2000 | 135 WEST 36TH ST | 3RD FLOOR | NEW YORK | NY | 10018 | |
| PRIMM, TREVOR | | 34 LARCH AVE | | | FLORAL PARK | NY | 11001-2313 | |
| PRINCE GEORGES COUNTY | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE, DELROY | | 4335 ELY AVE | | | BRONX | NY | 10466 | |
| PRINTER PRO SOLUTIONS INC. | ATTN PRESIDENT OR CEO | 174 DAVIS STREET | | | DOUGLAS | MA | 01516 | |
| PRINTMAKER INTERNATIONAL | ATTN PRESIDENT OR CEO | 470 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| PRINTMAKER INTL/WOMEYN | ATTN PRESIDENT OR CEO | 470 7TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| PRINZ | ATTN PRESIDENT OR CEO | PO BOX 1129 | | | GLENVIEW | IL | 60025 | |
| PRIORITY ELECTRIC INC. | ATTN PRESIDENT OR CEO | 381 ALLEN STREET | | | NEW BRITAIN | CT | 06053 | |
| PRISM PRODUCTION SERVICES,INC. | ATTN PRESIDENT OR CEO | 4 SCARD ROAD EAST | | | WALLINGFORD | CT | 06492 | |
| PRIVATE LABEL | ATTN PRESIDENT OR CEO | FOR BUFFALO DE FRANCE CORP | PO BOX 5 | | BRATTLEBORO | VT | 05302-0005 | |
| PRIVETT, MARY J. | | 832 TAYLOR ST NE | | | WASHINGTON | DC | 20017-2017 | |
| PRO DATA | ATTN PRESIDENT OR CEO | 2809 S. 160TH STREET | SUITE 401 | | OMAHA | NE | 68130 | |
| PRO FEET BRANDS LLC | ATTN PRESIDENT OR CEO | PO BOX 2533 | | | BURLINGTON | NC | 27216 | |
| PROCTER FIRE PROTECTION | ATTN PRESIDENT OR CEO | 110 EAST HOME ST. | | | NEW CASTLE | PA | 16101 | |
| PROCTOR FIRE PROTECTION | | 110 EAST HOME STREET | | | NEW CASTLE | PA | 16101 | |
| PRODATA | | 2809 SOUTH 160TH STREET | SUITE 401 | | OMAHA | NE | 68130 | |
| PROFESSIONAL GUARD & PATROL, INC | | PO BOX 671586 | | | HOUSTON | TX | 77267 | |
| PROFESSIONAL GUARD AND PATROL, INC. | ATTN PRESIDENT OR CEO | PO BOX 671586 | | | HOUSTON | TX | 77267-1586 | |
| PROFESSIONAL MECHANICAL SERVICE INC | ATTN PRESIDENT OR CEO | 1334 MARILYN AVENUE | | | DESOTO | TX | 75115 | |
| PROFESSIONAL PROPERTY MAINT | ATTN PRESIDENT OR CEO | 4050 THE OLD POSTE RD | | | COLUMBUS | OH | 43221 | |
| PROFESSIONAL PROPERTY MAINT. | ATTN PRESIDENT OR CEO | EDWINA L. THRUSH | 4050 THE OLDE POSTE RD | | COLUMBUS | OH | 43221 | |
| PROFESSIONAL PROPERTY MAINTENANCE | ATTN PRESIDENT OR CEO | 4050 THE OLD POSTE ROAD | | | COLUMBUS | OH | 43221 | |
| PROFILE FORTUNE USA | ATTN PRESIDENT OR CEO | 135 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| PROGRI, ERIKETA | | 40 BLOSSOM ST | | | WORCESTER | MA | 01609-3401 | |
| PROJEK RAW USA INC | ATTN PRESIDENT OR CEO | 433 CHABANEL WEST | SUITE 1000 | | MONTREAL | QC | H2N 2J8 | CANADA |
| PRO-MOTION TECHNOLOGY GROUP | ATTN PRESIDENT OR CEO | 29755 BECK RD | | | WIXOM | MI | 48393 | |
| PRONOVIAS USA INC | ATTN PRESIDENT OR CEO | 14 EAST 52ND ST. | | | NEW YORK | NY | 10022 | |
| PRONUPTIA BRIDALS | ATTN PRESIDENT OR CEO | 490 SHREWSBURY STREET | PICCADILLY PLAZA | | WORCESTER | MA | 01604 | |
| PROPELLER DIRECT LLC | ATTN PRESIDENT OR CEO | 850 SPRINGFIELD ROAD SOUTH | | | UNION | NJ | 07083 | |
| PROPELLER DIRECT,LLC | ATTN PRESIDENT OR CEO | 850 S.SPRINGFIELD RD | | | UNION | NJ | 07083 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROSPER, STACY | | 301 NE 165TH ST | | | MIAMI | FL | 33162-3549 | |
| PROTECTION ONE | ATTN PRESIDENT OR CEO | PO BOX 5714 | | | CAROL STREAM | IL | 60197-5714 | |
| PROTECTION ONE SECURITY | | PO BOX 5714 | | | CAROL STREAM | IL | 60197 | |
| PROVENZANO, MONICA | | 220 WEST 98TH STREET | APT 12B | | NEW YORK | NY | 10025 | |
| PRUM, CHANTRA T. | | 49 CENTRAL AVE | FL - F | | REVERE | MA | 02151 | |
| PRUM, SAMRITH | | 44 FERNWOOD AVE | | | LYNN | MA | 01904-2358 | |
| PRYOR, NATALIE | | 210-21 89TH AVE | | | QUEENS VILLAGE | NY | 11427 | |
| PRZESLAK, MAGDALENA | | 1747 W. CRYSTAL LN. | UNIT 102 | | MOUNT PROSPECT | IL | 60056 | |
| PSE&G CO | | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| PSE&G CO | ATTN PRESIDENT OR CEO | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4101 | |
| PSILLAS, DIANA L. | | 415 CHAMBERLAIN HWY | | | BERLIN | CT | 06037 | |
| PSS POINT OF SALE SYSTEM SERVICES | TWO SHAKER ROAD | SUITE F100 | | | SHIRLEY | MA | 01464 | |
| PTICHKINA, OLEKSANDRA | | 2598 BROOKHAVEN DRIVE | | | CANTON | MI | 48188 | |
| PUBLIC SERVICE ELECT & GAS CO | | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| PUBLIC SERVICE ELECT & GAS CO | ATTN PRESIDENT OR CEO | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PUELLO-ROCHE, DAIRO L. | | 17 WEST ST | APT 2 | | WORCESTER | MA | 01609-2360 | |
| PUJOLS, MARIA E | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| PUJOLS, MARIA E. | | 154 WEST 1ST STREET | | | CLIFTON | NJ | 07011 | |
| PULEO, KIMBERLY | | 540 HOUSEL CRAFT RD | | | BRISTOLVILLE | OH | 44402-9722 | |
| PULLEY, KYANNA Y. | | 81 ELMORE AVE | | | ENGLEWOOD | NJ | 07631 | |
| PUMA KIDS APPAREL DIV. OF STONE FOX APPAREL | ATTN PRESIDENT OR CEO | 112 W. 34TH ST. | STE 709 | | NEW YORK | NY | 10120 | |
| PUNCH, ERIN | | 160 WALNUT ST | | | REVERE | MA | 02151-1025 | |
| PUNO-D, ANTONIO M. | | 348 FORREST AVE | | | COHASSET | MA | 02025-1169 | |
| PUNTORNO, JUDITH A. | | 3 MITCHELL PLACE | | | AVENEL | NJ | 07001 | |
| PURDOSKI, ANN | | 14156 73RD TER | | | FLUSHING | NY | 11367-2334 | |
| PURRIER, NADINE | | 11341 SW 145TH AVE | | | MIAMI | FL | 33186 | |
| PURVA DESIGNS INC. | ATTN PRESIDENT OR CEO | 637 WYCKOFF AVE | STE 356 | | WYCKOFF | NJ | 07481 | |
| PVH NECKWEAR/SUPERBA | ATTN PRESIDENT OR CEO | PO BOX 644211 | | | PITTSBURGH | PA | 15264-4211 | |
| PVH/SUPERBA INC | ATTN PRESIDENT OR CEO | PO BOX 644211 | | | PITTSBURGH | PA | 15264-4211 | |
| PYLYPIV, OLGA M. | | 100 ROMSEY ROAD | 2ND FLR | | YONKERS | NY | 10701 | |
| PYONTEK, RICHARD | | 16 ALDEN CIRCLE | | | W. CALDWELL | NJ | 07006 | |
| PYRETT, ROBERTA L. | | 2778 HARMONY DRIVE | | | MARION | OH | 43302 | |
| QAFA, LULZIME | | 39 NELSON ST | | | QUINCY | MA | 02169-4806 | |
| QAS LTD. | | 125 SUMMER ST. | SUITE 1910 | | BOSTON | MA | 02110-1615 | |
| QAS LTD. | ATTN PRESIDENT OR CEO | 125 SUMMER STREET | SUITE 1910 | | BOSTON | MA | 02110-1615 | |
| QAS LTD. | ATTN PRESIDENT OR CEO | PO BOX 32693 | | | HARTFORD | CT | 06150-2693 | |
| QI CASHMERE | ATTN PRESIDENT OR CEO | PO BOX 495778 | | | PORT CHARLOTTE | FL | 33949 | |
| QUALITY FRAGRANCE GROUP | ATTN PRESIDENT OR CEO | 251 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325 | |
| QUALITY KING FRAGRANCES | ATTN PRESIDENT OR CEO | PO BOX 7777-W3540 | | | PHILADELPHIA | PA | 19175 | |
| QUALLS, QUINCY | | 638 BLUE BIRD DR. | | | BOLLINGBROOK | IL | 60440 | |
| QUANTUM CONCEPT INC. | ATTN PRESIDENT OR CEO | 3351 E. SLAUSON AVENUE | | | VERNON | CA | 90058 | |
| QUANTUM CONCEPTS, INC | ATTN PRESIDENT OR CEO | 3351 EAST SLAUSON AVE | | | VERNON | CA | 90058 | |
| QUANTUM CORPORATE FUNDING | ATTN PRESIDENT OR CEO | 2115 LINWOOD AVENUE, 4TH FLOOR | | | FORT LEE | NJ | 07024 | |
| QUANTUM OPTICS, INC | ATTN PRESIDENT OR CEO | LOCKBOX 749784 | PO BOX 749784 | | LOS ANGELES | CA | 90074-9784 | |
| QUANTUM TECHNOLOGY RESOURCES GROUP, INC. | ATTN PRESIDENT OR CEO | 27 LALIQUE DRIVE | | | MONTVILLE | NJ | 07045 | |
| QUARTER INDUSTRIES | ATTN PRESIDENT OR CEO | PO BOX 104 | | | EAST MEADOW | NY | 11554 | |
| QUATTRUCCI, JASON | | 182 GENERAL HOBBS ROAD | | | JEFFERSON | MA | 01522 | |
| QUEENS COMMUNITY BOARD 7 | ATTN CHIEF LEGAL COUNSEL | 133-32 41ST RD SUITE 3B | | | FLUSHING | NY | 11355 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUEENS COUNTY OFFICE | ATTN CONSUMER PROTECTION DIVISION | BOROUGH HALL BUILDING | 120-55 QUEENS BOULEVARD GROUND FLOOR | ROOM X001 | KEW GARDENS | NY | 11424 | |
| QUEST 28 MILLBURY LLC | | 670 WHITE PLAINS RD | SUITE 305 | | SCARSDALE | NY | 10593 | |
| QUEST 28 MILLBURY LLC | ATTN PRESIDENT OR CEO | C/O RABINA PROPERTIES | 670 WHITE PLAINS RD | SUITE 305 | SCARSDALE | NY | 10583 | |
| QUETICO LLC | ATTN PRESIDENT OR CEO | 5521 SCHAEFER AVENUE | | | CHINO | CA | 91710 | |
| QUEZADA, ELVIRA | C/O DOMENIC CARCIERI | 454 BROADWAY | | | PROVIDENCE | RI | 02909 | |
| QUEZADA, ELVIRA A. | | 5 PARKSIDE CIRCLE | | | CRANSTON | RI | 02905 | |
| QUICK, ANGELA | | 3134 BUENA VISTA TERRACE SE | APT 5 | | WASHINGTON | DC | 20020 | |
| QUILES, OTONIEL | | 107-57 LEFFERTS BLVD | | | S. RICHMOND HILL | NY | 11419 | |
| QUINLAN, KATHERINE M. | | 7210 BOBALINK CT | | | LAKE WORTH | FL | 33467 | |
| QUINN, CYNTHIA | | 72 RUSSELL RD | | | FRAMINGHAM | MA | 01702-2442 | |
| QUINN, CYNTHIA | LADIES-FILENES | 25 CORPORATE DRIVE | STE 400 | | BURLINGTON | MA | 01803 | |
| QUINONES, BRIANA | | 2673 W 33RD ST | APT 7F | | BROOKLYN | NY | 11224-1628 | |
| QUINONES, EZEQUIEL | | 5546 RUCKMOOR DR | | | WESTERVILLE | OH | 43082 | |
| QUINTANA, JUAN | | 403 STANHOPE ST | | | BROOKLYN | NY | 11237-4404 | |
| QUINTANA, SAMUEL | | 115 ENDICOTT ST | FL 1 | | WORCESTER | MA | 01610-1944 | |
| QUINTYNE, LASHIMA S. | | 255-21 MEMPHIS AVE | | | ROSEDALE | NY | 11422 | |
| QUITIQUIT, JEREMY M. | | 769 HUDSON AVENUE | | | SECAUCUS | NJ | 07094 | |
| R & S SALES CO INC | ATTN PRESIDENT OR CEO | AIRPORT STATION | PO BOX 92200 | | LOS ANGELES | CA | 90009-2200 | |
| R P L DESIGNS, INC. | ATTN PRESIDENT OR CEO | 1019 GRAND BLVD | | | DEER PARK | NY | 11729 | |
| R&R ABL/RPL DESIGNS | ATTN PRESIDENT OR CEO | 88054 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| R&R ABL/RPL DESIGNS | ATTN PRESIDENT OR CEO | FOR R.P.L. DESIGNS, INC. | 88054 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | |
| R. FOLLO & SONS PLUMBING LLC | ATTN PRESIDENT OR CEO | 667 NORTH MOUNTAIN ROAD | | | NEWINGTON | CT | 06111-1411 | |
| R. S. KNAPP CO., INC. | ATTN PRESIDENT OR CEO | PO BOX 234 | | | LYNDHURST | NJ | 07071 | |
| R. SISKIND & CO. INC. | ATTN PRESIDENT OR CEO | 1385 BROADWAY | 24TH FLOOR | | NEW YORK | NY | 10018 | |
| R. SISKIND AND CO. INC | ATTN PRESIDENT OR CEO | 1385 BROADWAY | ROOM 1408 | | NEW YORK | NY | 10018 | |
| R.B.R. SNOW CONTRACTORS INC. | ATTN PRESIDENT OR CEO | 434 OLD SUFFOLK AVENUE | | | ISLANDIA | NY | 11749 | |
| R.G. BARRY CORPORATION | ATTN PRESIDENT OR CEO | DEPT. L-# 3059 | | | COLUMBUS | OH | 43260-3059 | |
| R.H. WHITE CONSTRUCTION | | 41 CENTRAL STREET | PO BOX 404 | | AUBURN | MA | 01501 | |
| R.H.WHITE CONSTRUCTION,INC. | ATTN PRESIDENT OR CEO | 41 CENTRAL STREET | PO BOX 404 | | AUBURN | MA | 01501 | |
| R.M.C.DIV.OF TRAFALGAR | ATTN PRESIDENT OR CEO | 24207 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| R.S. KNAPP COMPANY INC. | ATTN PRESIDENT OR CEO | PO BOX 234 | | | LYNDHURST | NJ | 07071 | |
| R.SISKIND | ATTN PRESIDENT OR CEO | 1385 BROADWAY | | | NEW YORK | NY | 10018 | |
| RABB, JHYRMIA D. | | 13500 TURKEY BRANCH PKWY | | | ROCKVILLE | MD | 20853 | |
| RABBIT RABBIT RABBIT | ATTN PRESIDENT OR CEO | DIVA INTERNATIONAL | 12362 KNOTT STREET | | GARDEN GROVE | CA | 92841 | |
| RABBITT, CYNTHIA J. | | 45 MAPLEWOOD DR. | | | HANOVER | MA | 02339 | |
| RABBITT, RAYNA | | 1704 WOODHILL LN | | | BEDFORD | TX | 76021 | |
| RACK, CRANDEL | | 20 WARWICK ST | | | ROXBURY | MA | 02120-2208 | |
| RACOIMPEX SA | ATTN PRESIDENT OR CEO | VIA PIANCORELLA 1 | | | CORTEGLIA | | CH 06973 | SWITZERLAND |
| RACZEK, GENOWEFA | | 36 PARKWAY | | | WALLINGTON | NJ | 07057 | |
| RADCLIFFE | ATTN PRESIDENT OR CEO | 3333 NEW HYDE PARK ROAD | SUITE 200 | | NEW YORK | NY | 11042 | |
| RADECKI, CHRISTINE | | 27 SHERRY DRIVE | LOWER FLOOR | | DEPEW | NY | 14043 | |
| RADIANT RESOURCES, INC. | ATTN PRESIDENT OR CEO | 10 SMALL BROOK CIRCLE | | | RANDOLPH | NJ | 07869 | |
| RADIO 104.1 FM | ATTN PRESIDENT OR CEO | PO BOX 755 | | | GLASTONBURY | CT | 06033 | |
| RADIO ONE - CLEVELAND | ATTN PRESIDENT OR CEO | PO BOX 92299 | | | CLEVELAND | OH | 44193 | |
| RADIO ONE INC | ATTN PRESIDENT OR CEO | PO BOX 402030 | | | ATLANTA | GA | 30384-2030 | |
| RADIO ONE INC | ATTN PRESIDENT OR CEO | PO BOX 402031 | | | ATLANTA | GA | 30384-2031 | |
| RADIO ONE OF TEXAS, LP | ATTN PRESIDENT OR CEO | PO BOX 847339 | | | DALLAS | TX | 75284 | |
| RADIO ONE-COLUMBUS | ATTN PRESIDENT OR CEO | PO BOX 641205 | | | CINCINNATI | OH | 45264 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RADUS, AUSTIN | | 3730 NORTH JOG ROAD | NO. 204 | | WEST PALM BEACH | FL | 33411 | |
| RADUS, MICHAEL | | 139 NEW YORK AVE | | | FREEPORT | NY | 11520 | |
| RAFAELLA APPAREL GROUP | ATTN PRESIDENT OR CEO | PO BOX 856 | | | NEW YORK | NY | 10018 | |
| RAFFERTY, KELLY | | 13263 S.W. 127TH PLACE | | | MIAMI | FL | 33186 | |
| RAGIMOV, ELLA M. | | 10811 RICHMOND AVE | 100 | | HOUSTON | TX | 77042 | |
| RAGUSA, CLAUDIA | | 2035 EAST 16TH STREET | APT # 2H | | BROOKLYN | NY | 11229 | |
| RAHMAN, WAFIKUR | | 15002 SUGARHOLLOW DRIVE | | | SUGARLAND | TX | 77478 | |
| RAHMAN, ZAKIA | | 8807 DEBBIE TERRACE LN. | | | CYPRESS | TX | 77433 | |
| RAI, NEELAM | | 1109 CRESCENT DRIVE | | | TARRYTOWN | NY | 10591 | |
| RAILEY, MARY B. | | 2 CRYSTAL ST | | | WORCESTER | MA | 01603-2601 | |
| RAINBOW VIDEO DUPLICATING INC. | ATTN PRESIDENT OR CEO | 505-8TH AVE. | 25TH FLOOR | | NEW YORK | NY | 10018 | |
| RAJ MANUFACTURING INC | ATTN PRESIDENT OR CEO | 2692 DOW AVE | | | TUSTIN | CA | 92780 | |
| RAJ, GIBY | | 713 TEANECK ROAD | | | TEANECK | NJ | 07666 | |
| RAJMOOLIE, KAMINI G. | | 18845 SW 95 AVE | | | MIAMI | FL | 33157 | |
| RAJSKI, JERRY | | 760 CONVERY BLVD. | | | PERTH AMBOY | NJ | 08861 | |
| RAJWANI, KANAYALAL S. | | 118 CORBIN AVE | APT 202 | | JERSEY CITY | NJ | 07306 | |
| RALLIFORD, DERRICK W. | | 3184 NW 39 PLACE | | | LAUDERDALE LAKE | FL | 33309 | |
| RALPH LAUREN CHILDRENSWEAR | ATTN PRESIDENT OR CEO | PO BOX 915171 | | | DALLAS | TX | 75373-5171 | |
| RALPH LAUREN FOOTWEAR | ATTN PRESIDENT OR CEO | PO BOX 731075 | | | DALLAS | TX | 75373-1075 | |
| RALPH LAUREN WOMENSWEAR, LP | ATTN PRESIDENT OR CEO | 88295 EXPEDITE WAY | | | CHICAGO | IL | 60673-1882 | |
| RAMADAN, ALI B. | | 4280 CHESTNUT RIDGE RD | APT K1 | | AMHERST | NY | 14228 | |
| RAMDIAL, ROOKMINE L. | | 40 SAGAMORE ST | | | PLAINVIEW | NY | 11803 | |
| RAMDOO, SADE S. | | 49 ALABAMA STREET | | | MATTAPAN | MA | 02126 | |
| RAMIREZ, ANA | | 8 IVES ST | 1 | | WORCESTER | MA | 01603-2615 | |
| RAMIREZ, CINDY | | 39 ROCKINGHAM ST | | | LYNN | MA | 01902-2734 | |
| RAMIREZ, EUGENIO | | 107 W 109TH ST | BASEMENT | | NEW YORK | NY | 10027-2534 | |
| RAMIREZ, GUILLERMINA | | 13876 S.W. 64TH ST | | | MIAMI | FL | 33183 | |
| RAMIREZ, HECTOR | | 12819 VILLAGE GATE DRIVE | | | HOUSTON | TX | 77082 | |
| RAMIREZ, HELEN L. | | 1813 PARKLAND DR. | | | ROCKVILLE | MD | 20853 | |
| RAMIREZ, JORGE L. | | 1008 W ARGYLE ST | APT 3E | | CHICAGO | IL | 60640-3743 | |
| RAMIREZ, MARIA I. | | 697 PARTRIDGE AVENUE | | | WEST HEMPSTEAD | NY | 11552 | |
| RAMIREZ, MARIA L. | | 25363 CLARKE STREET | | | STEVENSON RANCH | CA | 91381 | |
| RAMIREZ, MARIE C. | | 6092 SW 41ST | UNIT 18 | | DAVIE | FL | 33314 | |
| RAMIREZ, MAYRA Y. | | 43 NORTH SCHOOL STREET | | | ADDISON | IL | 60101 | |
| RAMNAUTH, CHRISTOPHER | | 24 SHERWOOD AVENUE | | | LEVITTOWN | NY | 11756 | |
| RAMOS, ANA D. | | 5 KING ST | APT 6 | | WORCESTER | MA | 01610-2459 | |
| RAMOS, CAROLINA | | 1318 SARATOGA AVE, N.E. | APT # 2 | | WASHINGTON | DC | 20018 | |
| RAMOS, CYNTHIA | | 190 HOPPER STREET | | | WESTBURY | NY | 11590 | |
| RAMOS, KARINA | | 58 OREAD | APT 1 | | WORCESTER | MA | 01608-2220 | |
| RAMOS, LILIANA | | 546 WEST 146TH STREET | APT 41 | | NEW YORK | NY | 10031 | |
| RAMOS, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| RAMOS, MARIA C. | | 371 JOHNSON AVE | APT B-5 | | ELIZABETH | NJ | 07202 | |
| RAMOS, NORMA | | 12127 POMPANO LN | | | HOUSTON | TX | 77072 | |
| RAMOS, TIFFANY L. | | 5814 N. MEADOWS BLVD. | APT B | | COLUMBUS | OH | 43229 | |
| RAMOS, YOAN | | 10820 SW 200 DRIVE | APT 2325 | | MIAMI | FL | 33157 | |
| RAMPAGE CLOTHING CO. | ATTN PRESIDENT OR CEO | 2825 S.SANTA FE AVE. | | | LOS ANGELES | CA | 90058 | |
| RAMPAGE/RMPG | ATTN PRESIDENT OR CEO | 560 JEFFERSON AVENUE | | | SECAUCUS | NJ | 07094 | |
| RAMSEY, CHRISTINE | | 6848 PINE BARK LN | | | COLUMBUS | OH | 43235-4361 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMSEY, SAMUEL | | 149-54 45TH AVE | | | FLUSHING | NY | 11355 | |
| RAND WHITNEY CONTAINER LLC | | 1 EDMOND RD | PO BOX 498 | | NEWTOWN | CT | 06470 | |
| RAND WHITNEY CONTAINER LLC | ATTN PRESIDENT OR CEO | PO BOX 847459 | | | BOSTON | MA | 02284-7459 | |
| RAND,FEUER AND KLEIN LLC. | ATTN PRESIDENT OR CEO | 165 PASSAIC AVENUE | SUITE 308 | | FAIRFIELD | NJ | 07004-3521 | |
| RANDA ACCESSORIES LEATHER GOOD, LLC | ATTN PRESIDENT OR CEO | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | |
| RANDA CORP | ATTN PRESIDENT OR CEO | 24206 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| RANDA CORPORATION | ATTN PRESIDENT OR CEO | 24206 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| RANDA LUGGAGE INC | ATTN PRESIDENT OR CEO | PO BOX 36454 | | | NEWARK | NJ | 07188-6454 | |
| RANDALL, DARREN R. | | 4242 LINDENWOOD DR | APT 1S | | MATTESON | IL | 60443-1683 | |
| RANDAZZO, ROSEMAIRE | | 21426 WATERSEDGE DR | | | BAYSIDE | NY | 11360-1206 | |
| RANKIN, RT | | 12856 S CARPENTER | | | CALUMET PARK | IL | 60827-6556 | |
| RANKINE, CHIOVONNIE F. | | 4705 BRONX BLVD | | | BRONX | NY | 10470 | |
| RAPHAEL, LOUIS | | 100 WEST HILL DRIVE | | | BRISBANE | CA | 94005 | |
| RARE EDITIONS | ATTN PRESIDENT OR CEO | 100 WEST 33RD STREET | SUITE 1005 | | NEW YORK | NY | 10001 | |
| RARE EDITIONS/STAR CHILDRENS DRESSCO. INC | ATTN PRESIDENT OR CEO | 100 WEST 33RD STREET | SUITE 1005 | | NEW YORK | NY | 10001 | |
| RASCHDORF, ANGELINA | | 14 PEPPERMILL COURT | | | COMMACK | NY | 11725 | |
| RASHID, KIJAKAZI | | 4217 58TH AVE | | | BLADENSBURG | MD | 20710 | |
| RASHIDI, MAHMOODA | | 8818 RIDGE HOLLOW CT | | | SPRINGFIELD | VA | 22152 | |
| RASHIDI, MASOOD | | 298 S WHITING STREET | APT V-24 | | ALEXANDRIA | VA | 22304 | |
| RASHTI & RASHTI | ATTN PRESIDENT OR CEO | 1375 BROADWAY | 20TH FLOOR | | NEW YORK | NY | 10018 | |
| RASKINA, SOFIYA | | 1980 65TH ST | APT 1B | | BROOKLYN | NY | 11204 | |
| RATHJEN, JUDITH | | 141 MOHAWK STREET | | | RONKONKOMA | NY | 11779 | |
| RATLIFF, SHANIEQUA | | 1738 EAST NY AVE | | | BROOKLYN | NY | 14121 | |
| RATTLIFFE, TAMARA S. | | 7835 S CREGIER AVE | | | CHICAGO | IL | 60649-4651 | |
| RAVIYA INC. | ATTN PRESIDENT OR CEO | 2614 SOUTH GRAND AVE. | | | LOS ANGELES | CA | 90007 | |
| RAWL, SHEENA M. | | 210 GARFIELD PL | | | BROOKLYN | NY | 11215-2207 | |
| RAYFORD, PRECIOUS M. | | 1753 W.95TH STREET | APT # 200 | | CHICAGO | IL | 60643 | |
| RAYMAR INFORMATION TECHNOLOGY, INC. | ATTN PRESIDENT OR CEO | 7325 ROSEVILLE ROAD | | | SACRAMENTO | CA | 95842 | |
| RAYMER, LAURA | | 15310 BEAVERBROOK COURT | 1K | | SILVER SPRING | MD | 20906 | |
| RAYS LOCK WORKS, INC. | ATTN PRESIDENT OR CEO | 13161 KINGSTON | | | HUNTINGTON WOODS | MI | 48070-1016 | |
| RAYS WRAP DBA JILLSON & ROBERTS | ATTN PRESIDENT OR CEO | 3300 WEST CASTOR ST | | | SANTA ANA | CA | 92704 | |
| RAZ, ELISE | C/O SOMER & HELLER, LLP | 2171 JERICHO TURNPIKE | SUITE 350 | | COMMACK | NY | 11725 | |
| RAZO, CHANELL | | 1880 OBRIEN AVE | OBRIEN | | BRONX | NY | 10473 | |
| RAZOR, ROGER V. | | 119-37 METROPOLITAN | AVE. APT 6E | | KEW GARDENS | NY | 11415 | |
| RAZZA, ANTHONY T. | | 30 ADAMS RD | | | GRAFTON | MA | 01519-1421 | |
| RAZZA, ANTHONY THOMAS | FILENES AUBURN DIST CENTER | 26 MILLBURY ST | | | AUBURN | MA | 01501 | |
| RC PAPER CO., INC. | ATTN PRESIDENT OR CEO | 374 AUBURN STREET | | | ALLENTOWN | PA | 18103 | |
| RCM (AKA COLT RECYCLING SOLUTIONS) | | 115 HEULITT ROAD | | | COLTS NECK | NJ | 07722 | |
| RCM, INC | ATTN PRESIDENT OR CEO | 115 HEULITT ROAD | | | COLTS NECK | NJ | 07722 | |
| RCM, INC (AKA COLT RECYCLING SOLUTIONS) | | 115 HEULITT ROAD | | | COLTS NECK | NJ | 07722 | |
| RCS CONSTRUCTION INC. | ATTN PRESIDENT OR CEO | 106 SILVERLINE DRIVE | | | DELAWARE | OH | 43015 | |
| RD INTERNATIONAL | ATTN PRESIDENT OR CEO | 275 WEST 39TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| READ, GAILAN | | 226 HIGHLAND ST | | | DEDHAM | MA | 02026-5836 | |
| REASNER, WILLIAM C. | | 2399 BENNETT AVENUE | | | NORTH BELLMORE | NY | 11710 | |
| REBEL YELL | ATTN PRESIDENT OR CEO | 761 EAST 9TH STREET | | | LOS ANGELES | CA | 90021 | |
| REBELETTE INTL TRADING CO | ATTN PRESIDENT OR CEO | 2422 STROZIER AVE | | | SOUTH EL MONTE | CA | 91733 | |
| REBORN NYC LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 221 | | NEW YORK | NY | 10018 | |
| RECOVERY PLANNER.COM, INC. | ATTN PRESIDENT OR CEO | 101 MERRITT BLVD. | SUITE 104 | | TRUMBULL | CT | 06611 | |
| RED AND BLUE, LLC | ATTN PRESIDENT OR CEO | 6315 ARIZONA PLACE | | | LOS ANGELES | CA | 90045 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RED WOLF BROADCASTING | ATTN PRESIDENT OR CEO | DBA WBMW 106.5 AND JAMMIN 1077 | PO BOX 357 | | LEDYARD | CT | 06339 | |
| REDA, TSIGE | | 503 LONGFELLOW STREET NW | | | WASHINGTON | DC | 20011 | |
| REDMOND, LASHAWN P. | | 9341 S. CRANDON | | | CHICAGO | IL | 60617 | |
| REEBOK INTERNATIONAL LTD | ATTN PRESIDENT OR CEO | PO BOX 405156 | | | ATLANTA | GA | 30384-5156 | |
| REEBOK INTERNATIONAL LTD. | ATTN PRESIDENT OR CEO | PO BOX 21626 | | | CHICAGO | IL | 60673 | |
| REEBOK SWIM | ATTN PRESIDENT OR CEO | 500 WILLIAM STREET | | | PEN ARGYL | PA | 18072 | |
| REED-MORALES, TYFONE | | 1456 TAYLOR AVE | APT 28 | | BRONX | NY | 10460-3761 | |
| REESE, ALEXIS D. | | 16 W HONEYSUCKLE ROSE LN | | | WILLOWBROOK | IL | 60527 | |
| REESE, DEANDRE J. | | 2016 LINDEN AVE | | | BALTIMORE | MD | 21217-4429 | |
| REESE, EARTHA | | 796 BRONX RIVER ROAD | # B34 | | BRONXVILLE | NY | 10708 | |
| REESE, TASHA L. | | 651 TURNEY RD | APT 145C | | BEDFORD HEIGHTS | OH | 44146 | |
| REESE, TERESA | | 4316 14TH ST NW | APT 3 | | WASHINGTON | DC | 20011-7034 | |
| REEVES, DOLORES | | 244 DAN FORTH AVE | | | JERSEY CITY | NJ | 07305 | |
| REGAL USA INC. | ATTN PRESIDENT OR CEO | PO BOX 927 | | | TALLMAN | NY | 10982 | |
| REGAN, MELISSA I. | | 7510 SW 152ND AVE | APT A204 | | MIAMI | FL | 33193 | |
| REGAN, PATRICK J. | | 1005 KENSINGTON ROAD | | | BERLIN | CT | 06037 | |
| REGENT BROADCASTING OF BUFFALO | ATTN PRESIDENT OR CEO | PO BOX 643721 | | | CINCINNATI | OH | 45264 | |
| REGISTER, ALISON E. | | 5683 GARFIELD AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| REGISTRE, ASHLEY | | 37 HALL ST | | | RANDOLPH | MA | 02368 | |
| REHMAN, NOSHABA P. | | 7725 SW 99 COURT | | | MIAMI | FL | 33173 | |
| REID, KEVIN L. | | 25 GIFFORD AVENUE | APT B6 | | JERSEY CITY | NJ | 07304 | |
| REID, LEROY W. | | 622 FRANKLIN DRIVE | | | PERTH AMBOY | NJ | 08861 | |
| REID, SABRINA | | 1505 METROPOLITAN AVE | APT 5B | | BRONX | NY | 10462 | |
| REID, TAMALYN D. | | 39 FRANKLIN HILL AVE | | | DORCHESTER | MA | 02124 | |
| REID, YVONNE | | 5004 HUDDERSFIELD DRIVE | | | SNELLVILLE | GA | 30039 | |
| REID-STURGIS, JACQUELYN F. | | 17 GREENLEAF STREET | APT # 19 | | QUINCY | MA | 02169 | |
| REIMER & BRAUNSTEIN | | THREE CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| REIMER & BRAUNSTEIN | ATTN PRESIDENT OR CEO | THREE CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| REINHARDT DESIGN INC. | ATTN PRESIDENT OR CEO | 37 WEST 39TH STREET | SUITE 901 | | NEW YORK | NY | 10018 | |
| REKETTA, NATENAEIL Z. | | 12901 MARGOT DRIVE | | | ROCKVILLE | MD | 20853 | |
| RELF, ROLAND E. | | 4515 S. HONORE | | | CHICAGO | IL | 60609 | |
| RELIABLE FIRE PROTECTION | ATTN PRESIDENT OR CEO | 20 MERIDIAN ROAD | SUITE 1 | | EATONTOWN | NJ | 07724 | |
| RELIABLE OF MILWAUKEE | ATTN PRESIDENT OR CEO | PO BOX 563 | | | MILWAUKEE | WI | 53201 | |
| RELIABLE SEWING MACHINE CO. | ATTN PRESIDENT OR CEO | 378 PAGE STREET | PO BOX 742 | | STOUGHTON | MA | 02072 | |
| RELIANCE LEATHER GROUP INC | ATTN PRESIDENT OR CEO | 34 WEST 38TH STREET | MEZZ FLOOR | | NEW YORK | NY | 10018 | |
| RELIANCE LEATHER GROUP INC. | ATTN PRESIDENT OR CEO | 34 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| RELIANCE STANDARD LIFE INS. CO. | ATTN PRESIDENT OR CEO | PO BOX 3124 | | | SOUTHEASTERN | PA | 19398-3124 | |
| RELIANCE STANDARD LIFE INSURANCE | ATTN PRESIDENT OR CEO | 590 MADISON AVE | 29TH FLOOR | | NEW YORK | NY | 10022 | |
| RELIANCE STANDARD LIFE INSURANCE | ATTN PRESIDENT OR CEO | PO BOX 3124 | | | SOUTHEASTERN | PA | 19398-3124 | |
| RELIANCE TRUST COMPANY - FEES | | PO BOX 720360 | | | ATLANTA | GA | 30358-2360 | |
| RELIQ INC. | ATTN PRESIDENT OR CEO | 253 NE 73 STREET | | | MIAMI | FL | 33138 | |
| RELYCO | | 121 BROADWAY | | | DOVER | NH | 03820-3299 | |
| RELYCO | ATTN PRESIDENT OR CEO | 121 BROADWAY | | | DOVER | NH | 03820-3840 | |
| REMAC, LLP | ATTN PRESIDENT OR CEO | 1445 BRADLEY LANE | UNIT 105 | | CARROLLTON | TX | 75007 | |
| REMIC PROPERTIES | ATTN PRESIDENT OR CEO | PO BOX 30578 | | | WOBURN | MA | 01815 | |
| RENA KOH COLLECTION | ATTN PRESIDENT OR CEO | 21000 BOCA RIO RD | SUITE A 6 | | BOCA RATON | FL | 33433 | |
| RENE, CHRISTOPHER J. | | 17 MCAULIFFE ROAD | | | RANDOLPH | MA | 02368 | |
| RENE, KENSONY | | 189 ELIZABETH STREET | | | WESTBURY | NY | 11590 | |
| RENEE DU MARR INC. | ATTN PRESIDENT OR CEO | 265 W.37ST. | SUITE 306 | | NEW YORK | NY | 10018 | |
| RENFRO CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENT A CENTER, INC. | | 5501 HEADQUARTERS | | | PLANO | TX | 75024 | |
| RENT FLORIDA REALITY, INC. | | 1047 SW 27TH PL | | | BOYNTON BEACH | FL | 33426 | |
| RENTOKIL PEST CONTROL | ATTN PRESIDENT OR CEO | PO BOX 13848 | | | READING | PA | 19612-3848 | |
| RENZO COMPANY, INC. | ATTN PRESIDENT OR CEO | FOR PETIT AMI | 2351 NORTH 25TH AVENUE | PO BOX 39 | FRANKLIN PARK | IL | 60131 | |
| REPUBLIC BLUES | ATTN PRESIDENT OR CEO | 463 7TH | | | NEW YORK | NY | 10018 | |
| REPUBLIC CLOTHING CO | ATTN PRESIDENT OR CEO | 1440 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| REPUBLIC CLOTHING CORP. | ATTN PRESIDENT OR CEO | DBA ADRIENNE VITTADINI | 1440 BROADWAY | 14TH FLOOR | NEW YORK | NY | 10018 | |
| REPUBLIC SERVICES | ATTN PRESIDENT OR CEO | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES, INC. | | 933 FRANK ROAD | | | COLUMBUS | OH | 43223 | |
| REPUBLIC WASTE SERVICES INC | ATTN PRESIDENT OR CEO | 933 FRANK ROAD | | | COLUMBUS | OH | 43223 | |
| REQUENA, IDA Z. | | 2350 NE 135TH ST | APT 1110 | | NORTH MIAMI | FL | 33181-3532 | |
| REQUEST / JEAN DESIGN | ATTN PRESIDENT OR CEO | 1385 BROADWAY | STE 1900 | | NEW YORK | NY | 10018 | |
| RESERVE ACCOUNT | ATTN PRESIDENT OR CEO | C/O PITNEY BOWES | PO BOX 856056 | | LOUISVILLE | KY | 40285-6056 | |
| RESOURCE CLUB LTD | ATTN PRESIDENT OR CEO | 99 HOOK ROAD SEC # 5 | | | BAYONNE | NJ | 07002 | |
| RESTREPO, DARIO | | 4102 SKIPPER ROAD | APARTMENT 112 | | TAMPA | FL | 33613 | |
| RESTREPO, GABRIELLA I. | | 46 SUNFIELD LANE | | | FAIRFIELD | CT | 06824 | |
| RESTROOM RESTORATION | ATTN PRESIDENT OR CEO | 10 KNOLL ROAD | | | FAIRFIELD | NJ | 07004 | |
| RETAIL BRAND ALLIANCE INC | ATTN PRESIDENT OR CEO | 100 PHOENIX AVENUE | PO BOX 1700 | | ENFIELD | CT | 06083-1700 | |
| RETAIL ENTERTAINMENT DESIGN | | 14205 SE 36TH STREET | SUITE 300 | | BELLEVUE | WA | 98006 | |
| RETAIL ENTERTAINMENT DESIGN | | 14205 SE 36TH ST. | UNIT 300 | | BELLEVUE | WA | 98006 | |
| RETAIL ENTERTAINMENT DESIGN | ATTN PRESIDENT OR CEO | 14205 SE 36TH STREET | STE 300 | | BELLEUVE | WA | 98006 | |
| RETAIL MAINTENANCE, INC. | ATTN PRESIDENT OR CEO | 45 W. PROSPECT AVE. | SUITE 1650-G | | CLEVELAND | OH | 44115 | |
| RETAIL NETWORK | | 272 CHAUNCY STREET | UNIT # 8 | | MANSFIELD | MA | 02048 | |
| RETAIL PROCESS ENGINEERING, LLC | ATTN PRESIDENT OR CEO | 10150 HIGHLAND MANOR DRIVE | SUITE 330 | | TAMPA | FL | 33610 | |
| RETAIL WHOLESALE DEPARTMENT STORE WORKERS UNION (RWDSU) - LOCAL 108 | ATTN CHARLES N. HALL JR., PRESIDENT | 1576 SPRINGFIELD AVE | | | MAPLEWOOD | NJ | 07040 | |
| RETAIL WHOLESALE DEPARTMENT STORE WORKERS UNION (RWDSU) - LOCAL 1102 | ATTN FRANK S. BAIL, PRESIDENT | 1587 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| REVEIL, MOISE | | 45 SWAN ST | | | EVERETT | MA | 02149 | |
| REVIS, YVONNE C. | | 916 GOODRICH STREET | | | UNIONDALE | NY | 11553 | |
| REVISE CLOTHING INC | ATTN PRESIDENT OR CEO | 20 HENRY ST | | | TETERBORO | NJ | 07608 | |
| REVMAN INTERNATIONAL | ATTN PRESIDENT OR CEO | 1211 A.OF THE AMERICA | | | NEW YORK | NY | 10036 | |
| REVMAN INTERNATIONAL | ATTN PRESIDENT OR CEO | 1211 AVENUE OF THE AMERICAS | SUITE 3000 | | NEW YORK | NY | 10036 | |
| REVMAN INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 2901 NORTH BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| REVTRAX | | 404 PARK AVENUE SOUTH | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| REVTRAX | ATTN PRESIDENT OR CEO | 404 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| REVTRAX | ATTN PRESIDENT OR CEO | 404 PARK AVENUE SOUTH | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| REVUE | ATTN PRESIDENT OR CEO | 512 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| REVUE, LLC | ATTN PRESIDENT OR CEO | 512 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| REYES, ADA C. | | 4803 48TH STREET | | | HYATTSVILLE | MD | 20781-2441 | |
| REYES, ANNA F. | | 121 PACIFIC AVENUE | APT 10 | | COLLINGSWOOD | NJ | 08108 | |
| REYES, DELMY E. | | 9706 WOODBERRY ST | | | LANHAM | MD | 20706-3657 | |
| REYES, DENISE J. | | 74 WEST 92ND STREET | APARTMENT 5E | | NEW YORK | NY | 10025 | |
| REYES, ELIZABETH | | 566 PARK AVE | APT 3C | | BROOKLYN | NY | 11206-7506 | |
| REYES, IRIS C. | | 718 MAIN ST | APT 404 | | WORCESTER | MA | 01610-3103 | |
| REYES, MARIA | | 6223 LIBERTY AVE | APT NO. 5D | | NORTH BERGEN | NJ | 07047 | |
| REYES, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| REYES, MARICELA | | 2311 GLENCOE ST | | | DALLAS | TX | 75206 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REYES, SANDRA I. | | 25 LLEWELLYN PLACE | | | STATEN ISLAND | NY | 10310 | |
| REYES-MORENO, MILAGRO | | 7408 UPSHUR STREET | | | HYATTSVILLE | MD | 20784 | |
| REYNAGA CASTRO, CARLOS E. | | 420 W. 42ND STREET | APT 30G | | NEW YORK | NY | 10036 | |
| REYNOLD, SURSATTIE | | 16129 JEWEL AVE | | | FLUSHING | NY | 11365-4352 | |
| REYNOSO, DORIS | | 139 36TH ST | APT 28W | | UNION CITY | NJ | 07087 | |
| REYNOSO, DORIS | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| REYOME, PAMELA L. | | 82 MAIN STREET | APARTMENT 102 | | EAST HAMPTON | CT | 06424 | |
| RGA LEATHERWORKS | ATTN PRESIDENT OR CEO | PO BOX 12062 | | | NEWARK | NJ | 07101-0562 | |
| RGA LEATHERWORKS,INC. | ATTN PRESIDENT OR CEO | PO BOX 52408 | | | NEWARK | NJ | 07101-0227 | |
| RGIS INVENTORY SPECIALISTS | ATTN PRESIDENT OR CEO | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RGR | ATTN PRESIDENT OR CEO | PO BOX 26 | | | WESTPORT | CT | 06881 | |
| RGR CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 26 | | | WESTPORT | CT | 06881 | |
| RHAME, TAHIRA C. | | 130-40 229TH STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| RHINEHART, TUCKER W. | | 7538 TULLYMORE DR | | | DUBLIN | OH | 43016-8472 | |
| RHODE ISLAND SECRETARY OF STATE | CORPORATIONS DIV. | 148 WEST RIVER STREET | | | PROVIDENCE | RI | 02904-2615 | |
| RHODESS, TODD W. | | 5439 LOYOLA STREET | | | COLUMBUS | OH | 43221 | |
| RHYMES, DANIELLE T. | | 3510 S RHODES AVE | APT 605 | | CHICAGO | IL | 60653-1366 | |
| RICARD, ANDREW J. | | 81 PLEASANT ST | | | SOMERSET | MA | 02726 | |
| RICCIARDI, JOANNA P. | | 11 YORK PLACE | | | NORTH CALDWELL | NJ | 07006 | |
| RICE, COREY A. | | 533 EAST 2ND STREET | ATP. G4 | | BROOKLYN | NY | 11218 | |
| RICE, CRYSTAL | | 950 EVERGREEN AVE | APT 11L | | BRONX | NY | 10473-4537 | |
| RICE, DAVID | | 20407 FOX HUNT CT | | | HAGERSTOWN | MD | 21742 | |
| RICE, EBONY | | 2045 HOMER AVE | | | BRONX | NY | 10473-2001 | |
| RICE, JENNA L. | | 822 HARDWICK RD | | | GILBERTVILLE | MA | 01031-9815 | |
| RICH, SAYOKO | | 675 MCLEAN AVENUE | APT 1A | | YONKERS | NY | 10704 | |
| RICHARD I KORAL INC | ATTN PRESIDENT OR CEO | FOR DOWNTOWN OFF PRICE APPAREL | 5500 SOTO STREET | | VERNON | CA | 90058 | |
| RICHARD, CLAUDIA | | 2945 E 12TH ST | | | LOS ANGELES | CA | 90023 | |
| RICHARDS, CHANTALL | | 35 CUNNINGHAM STREET | APT 2 | | BOSTON | MA | 02125 | |
| RICHARDS, DEBORAH A. | | 85 WESTLAND AVE | APT 12 | | BOSTON | MA | 02115-4523 | |
| RICHARDS, JOANN S. | | 4388 CARPENTER AVE | APT # 1 | | BRONX | NY | 10466 | |
| RICHARDS, RALPH | | 807 PAUL STREET | | | GLOUCESTER | NJ | 08030 | |
| RICHARDS, SARAH M. | | 1 W CONWAY ST | APT 806 | | BALTIMORE | MD | 21201-2486 | |
| RICHARDS, SHANTAL K. | | 112 GREENWOOD STREET | APT # 1 | | DORCHESTER | MA | 02121 | |
| RICHARDSON, DEVOREAUX D. | | 550 ROSEDALE AVE | M-12 | | BRONX | NY | 10473 | |
| RICHARDSON, DIANE R. | | 9 SACHEM RD | | | PEABODY | MA | 01960 | |
| RICHARDSON, EDITH N. | | 124 THOMAS ST NW | | | WASHINGTON | DC | 20001-1637 | |
| RICHARDSON, TAMISHIA | | 3018 ESTUARY RDG | | | ACWORTH | GA | 30101-6290 | |
| RICHER JR, ROBERT | | 73 ORIENT ST | APT 2 | | WORCESTER | MA | 01604-2948 | |
| RICHIO, LORRAINE | | 8861 20 AVENUE | | | BROOKLYN | NY | 11214 | |
| RICHMOND, JESSIKA | | 7843 S COLFAX AVE | | | CHICAGO | IL | 60649-5103 | |
| RICHRAD CAPUANO, CITY MARSHAL | | 62-59 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | |
| RICKS, LOIS | | 1508 VARNUM ST. NW | | | WASHINGTON | DC | 20011 | |
| RIDDLE, VERITIAN T. | | 17215 EPSILON PL | | | ROCKVILLE | MD | 20855-2565 | |
| RIDEAUX, CODY C. | | 14504 BRIAR FOREST | APARTMENT 1326 | | HOUSTON | TX | 77077 | |
| RIDGES, CHANYEA M. | | 3144 BAYVIEW | APT 5D | | BROOKLYN | NY | 11224 | |
| RIEMER & BRAUNSTEIN | ATTN PRESIDENT OR CEO | THREE CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| RIEMER BRAUNSTEIN LLP | ATTN DAVID BERMAN, ESQ. | THREE CENTER PLAZA | | | BOSTON | MA | 02108 | |
| RIENDEAU, PATRICIA | | 105 NEW BOSTON ROAD | | | STURBRIDGE | MA | 01566 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIETTIE, ANDREA | | 1374 COLLEGE AVE | APT 4E | | BRONX | NY | 10456-1538 | |
| RIGHT NOW TECHNOLOGIES | ATTN PRESIDENT OR CEO | PO BOX 9300 | 136 ENTERPRISE BLVD. | | BOZEMAN | MT | 59718 | |
| RIGHTNOW TECHNOLOGIES, INC. | | 136 ENTERPRISE BOULEVARD | PO BOX 9300 | | BOZEMAN | MT | 59718 | |
| RIGO INTERNATIONAL, INC./KAISIER APPAREL | ATTN PRESIDENT OR CEO | 1555 NEWTON STREET | | | LOS ANGELES | CA | 90021 | |
| RIIS, ANDREW N. | | 5117 NORTH ONEIDA AVENUE | | | NORRIDGE | IL | 60706 | |
| RILEY, ADRIAN R. | | 840 WORTHINGTON RDG | | | BERLIN | CT | 06037 | |
| RIMCHALA, PANIDA | | 16 BELMONT DRIVE | | | LIVINGSTON | NJ | 07039 | |
| RINALDI, OLIMPIA | | 18 SPAULDING LN | | | INWOOD | NY | 11096-1220 | |
| RINCON, OSCAR A. | | 487 PALISADE AVENUE | 4TH FLOOR | | JERSEY CITY | NJ | 07307 | |
| RINESMITH, ALISSA C. | | 285 S. CHILLICOTHE STREET | | | PLAIN CITY | OH | 43064 | |
| RING SPUN/949 DESIGN | ATTN PRESIDENT OR CEO | 940 W.17TH ST. | | | COSTA MESA | CA | 92627 | |
| RIOS, CATTY J. | | 6 JAQUES AVE | APT 101 | | WORCESTER | MA | 01610-1194 | |
| RIOS, CLAUDIA M. | | 5521 COLORADO AVE NW | APT 211 | | WASHINGTON | DC | 20011 | |
| RIOS, SHERLIE | | 101 W. 145TH ST | # 306 | | NEW YORK | NY | 10039 | |
| RIPPLE JUNCTION DESIGN CO | ATTN PRESIDENT OR CEO | PO BOX 635649 | | | CINCINNATI | OH | 45263-5649 | |
| RISKUS, CINDY J. | | 308 N. LINCOLN AVE | | | CHERRY HILL | NJ | 08002 | |
| RISKUS, JAMES R. | | 119 FOURTH AVENUE | APT A | | MOUNT EPHRAIM | NJ | 08059 | |
| RISKUS, JENNIFER A. | | 308 N LINCOLN AVE | | | CHERRY HILL | NJ | 08002 | |
| RIVAS, FERNANDO E. | | 1324 NORTH MCKINLEY | | | ARLINGTON | VA | 22205 | |
| RIVAS, JHONATHAN | | 124 MARIANNA STREET | | | LYNN | MA | 01902 | |
| RIVAS, STEPHEN | | 11 VAN COTT ROAD | | | NORTH BABYLON | NY | 11703 | |
| RIVER ROAD | | 125 HALF MILE ROAD | SUITE 201 | | RED BANK | NJ | 07701 | |
| RIVER ROAD WASTE SOLUTIONS, INC. | ATTN PRESIDENT OR CEO | 125 HALF MILE RD. | SUITE 201 | | RED BANK | NJ | 07701 | |
| RIVERA, CARL | | 21-K SPRINGVALE ROAD | | | CROTON - HUDSON | NY | 10520 | |
| RIVERA, CHRISTIAN | | 56 TAMARACK DRIVE | | | COURTLAND MANOR | NY | 10567 | |
| RIVERA, DEBORAH | | 592 LIBERTY STREET | | | UNIONDALE | NY | 11553 | |
| RIVERA, DINA E. | | 1451 PARK RD NW | APT 213 | | WASHINGTON | DC | 20001 | |
| RIVERA, ERIKA M. | | 680 JEFFERSON AVE | | | BROOKLYN | NY | 11221-2155 | |
| RIVERA, FRANCISCA | | 2 SHERWOOD TER | APT 3B | | YONKERS | NY | 10704-3355 | |
| RIVERA, GABRIELLE A. | | 750 EAST 166 STREET | APT 6B | | BRONX | NY | 10456 | |
| RIVERA, MAGALI | | 640 39TH ST | APT 5-E | | UNION CITY | NJ | 07087 | |
| RIVERA, MAGALI | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| RIVERA, MARTA | | 1960 MULFORD AVENUE | | | BRONX | NY | 10461 | |
| RIVERA, NATHALIE R. | | 95 GRAYWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| RIVERA, PRISCILLA M. | | 334 JOHN STREET | NO. 1 | | EAST NEWARK | NJ | 07029 | |
| RIVERA, SANDRA | | 216 W 102ND ST | | | NEW YORK | NY | 10025-4465 | |
| RIVERA, WENDY | | 301 AUDUBON AVENUE | 1F | | NEW YORK | NY | 10033 | |
| RIVERON, IRIS E. | | 780 NE 174 ST | | | N MIAMI BEACH | FL | 33162 | |
| RIVIERA FINANCE | ATTN PRESIDENT OR CEO | PO BOX 823394 | | | PHILADELPHIA | PA | 19182-3394 | |
| RIVIERA TRADING COMPANY INC | ATTN PRESIDENT OR CEO | DIV OF STYLEMARK, INC. | 2 SUNSHINE BLVD | | ORMOND BEACH | FL | 32174 | |
| RIVIERA/STYLEMARK, INC. | ATTN PRESIDENT OR CEO | PO BOX 730429 | | | ORMOND BEACH | FL | 32173-0429 | |
| RIVIERE, ROSMOND | | 7600 MAPLE AVE | APT 507 | | TAKOMA PARK | MD | 20912-5543 | |
| RIZZI, ANDREW | | 3938 NW 69TH TERRACE | | | CORAL SPRINGS | FL | 33065 | |
| RIZZI, FRANK | | 284 CHATTERTON PKWY. | | | WHITE PLAINS | NY | 10606 | |
| RJL SOFTWARE CONSULTING LLC | ATTN PRESIDENT OR CEO | 15229 PALISADES BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| RM RICHARDS | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| RMLA,INC. | ATTN PRESIDENT OR CEO | 1972-74 EAST 20TH ST. | | | LOS ANGELES | CA | 90058 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RNR PLASTICS, INC. | ATTN PRESIDENT OR CEO | 20 BELLOWS ROAD | | | RAYNHAM | MA | 02767 | |
| ROACH, WILLIAM R. | | 7647 BLUE SPRING DRIVE | | | LAND O'LAKES | FL | 34637 | |
| ROACHE, VERNON F. | | 765 STANLEY AVE | APT 1G | | BROOKLYN | NY | 11207-8044 | |
| ROBAR INC | ATTN PRESIDENT OR CEO | 131 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| ROBAR INC. | ATTN PRESIDENT OR CEO | 213 WEST 35RD STREET | # 5W | | NEW YORK | NY | 10001 | |
| ROBERSON, DANA D. | | 205 CAREY STREET | | | BALTIMORE | MD | 21223 | |
| ROBERSON, DEMETRIUS | | 205 CAREY STREET | | | BALTIMORE | MD | 21223 | |
| ROBERT FULLER CPA, INC. | | 7305 GLENMOOR DRIVE | | | WEST PALM BEACH | FL | 33409 | |
| ROBERT GRAHAM DESIGNS, LLC | ATTN PRESIDENT OR CEO | 264 WEST 40TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| ROBERT HALF FINANCE & ACCOUNTING | ATTN PRESIDENT OR CEO | FILE 73484 | PO BOX 60000 | | SAN FRANCISO | CA | 94160-3484 | |
| ROBERT HALF TECHNOLOGY | ATTN PRESIDENT OR CEO | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT ROSE | ATTN PRESIDENT OR CEO | 520 8TH AVE. | | | NEW YORK | NY | 10018 6507 | |
| ROBERT STEWART INC | ATTN PRESIDENT OR CEO | PO BOX 150 | | | BELLEVILLE | NJ | 07109 | |
| ROBERTS, ALEXANDRA E. | | 1 LIGHTFIELD ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| ROBERTS, GARY M. | | 1 LIGHTFIELD ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| ROBERTS, JASMINE | | 960 EAST 232 STREET | APT 3F | | BRONX | NY | 10466 | |
| ROBERTS, JULIA | | 910 SO.MICHIGAN # 1611 | | | CHICAGO | IL | 60605 | |
| ROBERTS, OLIVIA | C/O FILENES BASEMENT | 25 CORPORATE DRIVE | SUITE 400 | | BURLINGTON | MA | 01803 | |
| ROBERTS, OLIVIA Z. | | 105 HIGH STREET | | | NORWELL | MA | 02061 | |
| ROBERTS, RAVEN | | 2016 D STREET NE | APT 1 | | WASHINGTON | DC | 20002 | |
| ROBERTS, VEDIA | | 44 PILGRIM ROAD | | | BRENTWOOD | NY | 11717-1023 | |
| ROBERTSON, DIANE M. | | 585 GRAND AVE | APT 2B | | BROOKLYN | NY | 11238 | |
| ROBERTSON, GEORGE | | 1101 L ST NW | APT 604 | | WASHINGTON | DC | 20005-4068 | |
| ROBERTSON, RICHARD | | 1070 W. 14TH STREET | APT 201 | | CHICAGO | IL | 60608 | |
| ROBESPIERRE, INC/NANETTE LEPORE | ATTN PRESIDENT OR CEO | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| ROBINSON MANUFACTURING CORP | ATTN PRESIDENT OR CEO | PO BOX 338 | | | DAYTON | TN | 37321 | |
| ROBINSON, ALONDA D. | | 405 HINSDALE COURT | | | SILVER SPRING | MD | 20901 | |
| ROBINSON, ASHLEY L. | | 225 L STREET SW | | | WASHINGTON | DC | 20024-3607 | |
| ROBINSON, AVA | | 860 ASTOR AVE | 5E | | BRONX | NY | 10467 | |
| ROBINSON, BRITTANI K. | | 14C STAFFORD ST | | | ROXBURY | MA | 02119 | |
| ROBINSON, CORTNEY | | 19179 PENNINGTON | | | DETROIT | MI | 48221 | |
| ROBINSON, DANIELLE | | 4414 8TH AVENUE | | | BROOKLYN | NY | 11226 | |
| ROBINSON, DARRYL J. | | 1823 FREDERICK DOUGLAS PL SE | | | WASHINGTON | DC | 20020-2817 | |
| ROBINSON, KACI | | 1294 PEARL COURT | | | MARYSVILLE | OH | 43040 | |
| ROBINSON, KALI E. | | 7519 BALFOURE CIRCLE | | | DUBLIN | OH | 43017 | |
| ROBINSON, KEITH L. | | 615 RUGBY ROAD | APT 3D | | BROOKLYN | NY | 11230 | |
| ROBINSON, LORNA M | | 189 PINECOVE AVE # 103 | | | ODENTON | MD | 21113 | |
| ROBINSON, RYAN D. | | 148-03 HUXLEY STREET | | | ROSEDALE | NY | 11422 | |
| ROBINSON, SANDRA M. | | 147-35 97TH AVE | | | JAMAICA | NY | 11435 | |
| ROBINSON, TAMIKA | | 5439 S. INDIANA | 3F | | CHICAGO | IL | 60615 | |
| ROBINSON, VILLIAN R. | | 145 ENCLAVE CIRCLE | UNIT E | | BOLINGBROOK | IL | 60440 | |
| ROBLES, ELIZABETH | | 384 E 154TH | APT 1B | | BRONX | NY | 10455 | |
| ROBLES, IGNACIO | | 2407 FALLS PLACE CT | | | FALLS CHURCH | VA | 22043 | |
| ROBLETO, DANIEL | | 765 RIVERSIDE DR | APT 3M | | NEW YORK | NY | 10032-7330 | |
| ROCA WEAR | ATTN PRESIDENT OR CEO | 31 WEST 33RD STREET | | | NEW YORK | NY | 10018 | |
| ROCCO ORIGINALS LTD | ATTN PRESIDENT OR CEO | PO BOX 690305 | | | SAN ANTONIO | TX | 78269-0305 | |
| ROCHESTER SHOE TREE CO, INC | ATTN PRESIDENT OR CEO | PO BOX 1021 | | | BRATTLEBORO | VT | 05302-1021 | |
| ROCHESTER SHOE TREE CO. | ATTN PRESIDENT OR CEO | PO BOX 746 | | | ASHLAND | NH | 03217-0746 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCHESTER SHOE TREE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 746 | | | ASHLAND | NH | 03217 | |
| ROCK CREEK 3700 IRONWOOD LLC | ATTN PRESIDENT OR CEO | C/O REALTY MANAGEMENT COMPANY | 6430 ROCKLEDGE DRIVE | SUITE 400 | BETHESDA | MD | 20817 | |
| ROCK CREEK 3700 IRONWOOD LLC | ATTN PRESIDENT OR CEO | C/O REALTY MANAGEMENT COMPANY | PO BOX 30128 | | BETHESDA | MD | 20824-6332 | |
| ROCK FIT LLC DBA MARIKA | ATTN PRESIDENT OR CEO | 6017-6019 RANDOLPH STREET | | | COMMERCE | CA | 90040 | |
| ROCK TERRACE SCHOOL | ATTN PRESIDENT OR CEO | 390 MARTINS LANE | | | ROCKVILLE | MD | 20850 | |
| ROCK,PAPER,SCISSORS. | ATTN PRESIDENT OR CEO | 4967 NEWPORT AVE | STE 6 | | SAN DIEGO | CA | 92107 | |
| ROCKER CHIX/MODA SPORT | ATTN PRESIDENT OR CEO | 2890 E 54TH STREET | | | VERNON | CA | 90058 | |
| ROCKLEDGE SCAFFOLD CORP. | | 808 NEPPERHAN AVENUE | | | YONKERS | NY | 10703 | |
| ROCKLEDGE SCAFFOLD CORP. | ATTN PRESIDENT OR CEO | 808 NEPPERHAN AVE. | | | YONKERS | NY | 10703 | |
| ROCKLEDGE SCAFFOLDING | | 808 NEPPERHAN AVE. | | | YONKERS | NY | 10703 | |
| ROCKPORT COMPANY | | 1895 JW FOSTER BLVD | | | CANTON | MA | 02021 | |
| ROCKVILLE # 018 | ATTN PRESIDENT OR CEO | 1900 CHAPMAN ROAD | | | ROCKVILLE | MD | 20852 | |
| ROCKVILLE CITY HALL | ATTN CHIEF LEGAL COUNSEL | 111 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| RODAS, ALEX C. | | 3501 STAR K STREET | | | KESINGTON | MD | 20895 | |
| RODEL USA INC. | ATTN PRESIDENT OR CEO | 30 CENTRAL PARK SOUTH | PENTHOUSE | | NEW YORK | NY | 10019 | |
| RODGERS, DYNASTY Y. | | 5226 W MONROE | | | CHICAGO | IL | 60644-4144 | |
| RODGERS, JIMMIE H. | | 63-10 110TH STREET | | | FOREST HILLS | NY | 11375 | |
| RODGERS, JOSHUA M. | | 86 MAIN STREET | | | IRVINGTON | NY | 10533 | |
| RODRIGUES, ALLAN L. | | 165 MADELEINE AVE | | | WOONSOCKET | RI | 02895-3911 | |
| RODRIGUES, ALLAN L. | FILENES BASEMENT DISTR. | 25 CORPORATE DR, STE 400 | | | BURLINGTON | MA | 01803 | |
| RODRIGUEZ TAVERAS, JOSE | | 540 W 143 STREET | APT 10 | | NEW YORK | NY | 10031 | |
| RODRIGUEZ, ADAM | | 1656 STRAIGHT PATH | | | LINDENHURST | NY | 11737 | |
| RODRIGUEZ, ANGEL L. | | 980 BRONX PARK SOUTH | | | BRONX | NY | 10460 | |
| RODRIGUEZ, ANTONIA E. | | 17833 WASHINGTON | GROVE LANE APT 301 | | GAITHERSBURG | MD | 20877 | |
| RODRIGUEZ, ARNALDO L. | | 980 BRONX PARK SOUTH | APT 2A | | BRONX | NY | 10460 | |
| RODRIGUEZ, AURIA | | 22853 ESTELLE LAKE DRIVE | | | BOCA RATON | FL | 33433 | |
| RODRIGUEZ, BRAULIO | | 79 BROOKSIDE AVE | | | JAMAICA PLAIN | MA | 02130-2647 | |
| RODRIGUEZ, CARMEN M. | | 2262 W 74 STREET | APT NO 201 | | HIALEAH | FL | 33016 | |
| RODRIGUEZ, CECILIO | | 458 W ANDERSON ST | | | HACKENSACK | NJ | 07601-1505 | |
| RODRIGUEZ, CHRIS R. | | 14403 RIMFIRE CT | | | BOYDS | MD | 20841 | |
| RODRIGUEZ, DEBRA | | 875 COLUMBUS AVE | APT 8A | | NEW YORK | NY | 10025-4554 | |
| RODRIGUEZ, EDUARDO | | 317 8TH ST | APT 2-L | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, EDUARDO | C/O MANUEL GARCIA | 6800 BERGENLINE AVE | | | GUTTENBERG | NJ | 07093 | |
| RODRIGUEZ, EDUARDO D | C/O MANUEL GARCIA | 6800 BERGENLINE AVE | | | GUTTENBERG | NJ | 07093 | |
| RODRIGUEZ, EDWIN D. | | 14405 BONIFANT PARK PLACE | | | SILVER SPRING | MD | 20906 | |
| RODRIGUEZ, FRANCISCO | | PO BOX 151403 | | | TAMPA | FL | 33684 | |
| RODRIGUEZ, GLADYS | | 2671 JFK BLVD. NO. 50 | | | JERSEY CITY | NJ | 07306 | |
| RODRIGUEZ, GLADYS M. | | 5725 WASHINGTON BLVD. | APT 3-A | | ARLINGTON | VA | 22205 | |
| RODRIGUEZ, JACQUELINE | | 926 COLUMBUS AVE | APT 2N | | NEW YORK | NY | 10025 | |
| RODRIGUEZ, JORGE A. | | 2648 WESTES | | | CHICAGO | IL | 60645 | |
| RODRIGUEZ, JOSEPH | | 668 CANNISTEAR RD | | | HIGHLAND LAKES | NJ | 07022 | |
| RODRIGUEZ, LISA A. | | 2803 EAST BIRCHDALE | | | MISSOURI CITY | TX | 77489 | |
| RODRIGUEZ, LUIS M. | | 659 E 51 ST | | | HIALEAH | FL | 33013 | |
| RODRIGUEZ, LUZ M. | | 320 N 12TH STREET | | | NEWARK | NJ | 07107 | |
| RODRIGUEZ, LUZ MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| RODRIGUEZ, MADELINE | | 51 KING PHILIP RD | APT 1 | | WORCESTER | MA | 01606-2331 | |
| RODRIGUEZ, MARCOS A. | | 14403 RIMFIRE CT | | | BOYDS | MD | 20841 | |
| RODRIGUEZ, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MARIA T. | | 5206 BERGENLINE AVENUE | APT # 7 | | WEST NEW YORK | NJ | 07093 | |
| RODRIGUEZ, MARILYN | | 926 COLUMBUS AVENUE | NO. 2N | | NEW YORK | NY | 10025 | |
| RODRIGUEZ, MARTHA | | 2218 CHESHIRE LN. | | | HOUSTON | TX | 77018 | |
| RODRIGUEZ, MELISSA | | 809-15 22ND ST | # 1102 | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, MILDRED C. | | 406 60TH STREET | APT 5 | | WEST NEW YORK | NJ | 07093 | |
| RODRIGUEZ, NANCY | | 1435 PEMBROKE STREET | | | BRIDGEPORT | CT | 06608 | |
| RODRIGUEZ, NELLY | | 12 COMMONWEALTH AVE | APT 506 | | BOSTON | MA | 02116-3119 | |
| RODRIGUEZ, NOELANI | | 73-23 190TH STREET | | | FRESH MEADOWS | NY | 11366 | |
| RODRIGUEZ, ROSALIA | | 600 WEST 189TH STREET | STE.3B | | NEW YORK | NY | 10040 | |
| RODRIGUEZ, SHARLENE M. | | 21 CALLER ST | APT 304 | | PEABODY | MA | 01960-8626 | |
| RODRIGUEZ, SHY L. | | 590 SOUTHERN BLVD | APT 4E | | BRONX | NY | 10455-3735 | |
| RODRIGUEZ, VERONICA D. | | 686 LAFAYETTE AVE | APT 4E | | BROOKLYN | NY | 11216-1057 | |
| RODRIGUEZ-LEDESMA, FRANCISCO E. | | 143 48TH STREET | APARTMENT 2 | | UNION CITY | NJ | 07087 | |
| RODRIQUEZ, ANA G. | | 6 DOUGLAS STREET | APT 2 | | WORCESTER | MA | 01603-2812 | |
| RODRIQUEZ, JOSE L. | | 275 PLEASANT ST | APT 512 | | WORCESTER | MA | 01603-2812 | |
| RODRIQUEZ, RAMON | | 261 HUYLER ST | | | S. HACKENSACK | NJ | 07606 | |
| RODRIQUEZ, ROSA M. | | 9 WINSLOW STREET | | | WORCESTER | MA | 01609 | |
| RODRIQUEZ-CESPEDES, AMALFIS K. | | 16 S WARD ST | APT 1 | | WORCESTER | MA | 01610-2170 | |
| ROFFE ACCESSORIES | ATTN PRESIDENT OR CEO | 116 E.36TH ST. | STE 1A | | NEW YORK | NY | 10016 | |
| ROFFE ACCESSORIES INC. | ATTN PRESIDENT OR CEO | 132 EAST 38 TH STREET | | | NEW YORK | NY | 10016 | |
| ROFFMAN, LEANNE | | 3731 N COUNTRY CLUB DR | APT 2128 | | AVENTURA | FL | 33180-1745 | |
| ROGERS, ELEANOR J. | | 1 GRASSWOOD CIR | | | ROCKLAND | MA | 02370-2850 | |
| ROGERS, JACQUELINE | | 445 ELMCROFT BLVD | APT 8307 | | ROCKVILLE | MD | 20850-5670 | |
| ROGERS, SHATEARA Q. | | 7240 S MORGAN ST | | | CHICAGO | IL | 60621-1043 | |
| ROJAS, CESAR | | 502 WASHINGTON SQUARE | | | WOOD DALE | IL | 60191 | |
| ROLLAND BERRY INC | ATTN PRESIDENT OR CEO | 3222 MINES AVENUE | | | LOS ANGELES | CA | 90023 | |
| ROLLE, ADRENAMAE | | 909 SW 15 STREET | NO. 510 | | POMPANO BEACH | FL | 33060 | |
| ROLON, IVELISSE | | 96 STEVENS STREET | | | ROOSEVELT | NY | 11575 | |
| ROLSTON, MICHELLE S. | | 498 RUTLAND STREET | | | WESTBURY | NY | 11590 | |
| ROMAGNOLA, LOREN | | 11 BLUE SPRUCE LANE | | | FAIRPORT | NY | 14450 | |
| ROMAGNOLA, LOREN J | | 11 BLUE SPRUCE LANE | | | FAIRPORT | NY | 14450 | |
| ROMAN LOOK LTD (BRIONI) | ATTN PRESIDENT OR CEO | 730 FIFTH AVENUE | SUITE 605 | | NEW YORK | NY | 10019 | |
| ROMAN STYLE U.S.A. CORP. | ATTN PRESIDENT OR CEO | BRIONI/MARZOTTO | 610 FIFTH AVE | SUITE 404 | NEW YORK | NY | 10020 | |
| ROMAN, IVETTE | | 21 WORDEN AVE | | | HOPELAWN | NJ | 08861 | |
| ROMAN, WILBERTO J. | | 545 E. 144TH STREET | APT # 2A | | BRONX | NY | 10454 | |
| ROMANELLI, ANDRE | | 159 WEST 53RD STREET | STE 20B | | NEW YORK | NY | 10019 | |
| ROMANOV TRADING | ATTN PRESIDENT OR CEO | 214 W 39TH STREET | SUITE 502 | | NEW YORK | NY | 10018 | |
| ROMANOV TRADING LLC | ATTN PRESIDENT OR CEO | 8 BROOK LANE | | | WESTPORT | CT | 06880 | |
| ROMANSKI, PATRICIA | | 1350B RED TAIL HAWK CT | | | BOARDMAN | OH | 44512-8064 | |
| ROMAO, RUI M. | | 2906 QUAIL RIDGE DRIVE | | | PLAINSBORO | NJ | 08536 | |
| ROMEO & JULIET COUTURE | ATTN PRESIDENT OR CEO | UNITED STYLE | 499 7TH AVE.2ND F.NORTH | | NEW YORK | NY | 10018 | |
| ROMERO GALINDEZ, ZULEIKA | | 242 NORTH BEACON STREET | | | BRIGHTON | MA | 02135 | |
| ROMERO, FRANCISCO E. | | 10154 SW 163RD COURT | | | MIAMI | FL | 33196 | |
| ROMERO, JARVIN J. | | 5806 RIVERSIDE DRIVE | | | RIVERDALE | MD | 20737 | |
| ROMERO, NEREIDA | | 3540 WEBSTER AVE | APT PH1 | | BRONX | NY | 10467-4915 | |
| ROMO, MARISOL | | 6344 S KILPATRICK AVE | | | CHICAGO | IL | 60629-5516 | |
| RONCONE, CECILIA M. | | 7 HANSON STREET | | | SOMERVILLE | MA | 02143 | |
| RONDINELLI, VITTORIA M. | | 231 SUNNYSIDE RD | | | NORWOOD | MA | 02062 | |
| ROOSEVELT FIELD W.D. | | 1995 PROSPECT AVE | | | EAST MEADOW | NY | 11554-3100 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROOSEVELT FIELD W.D. | ATTN PRESIDENT OR CEO | 1995 PROSPECT AVE | | | EAST MEADOW | NY | 11554-3100 | |
| ROSA, DAISY M. | | 104 CONSTITUTION AVE | | | WORCESTER | MA | 01605-5510 | |
| ROSA, JUAN | | 330 KEENE STREET | | | PERTH AMBOY | NJ | 08861 | |
| ROSA, LESLEY A. | | 191 TACOMA ST | | | WORCESTER | MA | 01605-3522 | |
| ROSA, LUCILLE | | 129 AMITY PLACE | | | STATEN ISLAND | NY | 10303 | |
| ROSADO, KELLY M. | | 27 KULPER ROAD | | | NEW BRITAIN | CT | 06051 | |
| ROSADO, KRISTY M. | | 27 KULPER ROAD | | | NEW BRITAIN | CT | 06051 | |
| ROSADO, SHAMIKA | | 40 W MOSHOLU PKWY | APT 28J | | BRONX | NY | 10468 | |
| ROSADO, WANDA | | 6730 161ST ST | | | FRESH MEADOWS | NY | 11365-3179 | |
| ROSARIO, ALBERTO | | 114 MALCOLM AVENUE | | | GARFIELD | NJ | 07026-1213 | |
| ROSARIO, ANA L. | | 119 BRIGHTON AVENUE | 2ND FLOOR | | PERTH AMBOY | NJ | 08861 | |
| ROSARIO, IRIS | | 773 CONCOURSE VILLAGE EAST | APARTMENT 8L | | BRONX | NY | 10451 | |
| ROSARIO, STEPHANIE | | 60 PITT STREET | APT 6B | | NEW YORK | NY | 10002 | |
| ROSARIO-MATHEWS, OSCAR | | 126 TACOMA STREET | | | WORCESTER | MA | 01605 | |
| ROSAS, BIANCA V. | | 16 EUCLID ROAD | | | LYNN | MA | 01904 | |
| ROSE PEST SOLUTIONS | ATTN PRESIDENT OR CEO | 414 FRONTAGE ROAD | | | NORTHFIELD | IL | 60093 | |
| ROSE, FENTON | | 130 PELHAM ROAD | 4C | | NEW ROCHELLE | NY | 10805 | |
| ROSE, THERESA | | 7 ASH ST | | | CLIFTON | NJ | 07011 | |
| ROSEMAN, BEVERLY | | 28 VALLEY VIEW ROAD | | | CHAPPAQUA | NY | 10514 | |
| ROSEMBERT, BERLINE | | 88 MARGARETTA DR | | | HYDE PARK | MA | 02136-1065 | |
| ROSENBLUH, JEROLD A. | | 51 GREENBRIAR ROAD | | | FAIRFIELD | CT | 06824 | |
| ROSENBLUM, MAX | | 26274 FAIRMOUNT BLVD | | | BEACHWOOD | OH | 44122-2220 | |
| ROSENHOLTZ, DIANE S | | 5659 FAIRWAY PARK # 102 | | | BOYNTON BEACH | FL | 33435 | |
| ROSENHOLTZ, RICHARD | | 5659 FAIRWAY PARK DRIVE # 102 | | | BOYNTON BEACH | FL | 33437 | |
| ROSENHOLTZ, RICHARD M. | | 5659 FAIRWAY PARK DRIVE | APT 102 | | BOYNTON BEACH | FL | 33437 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO B TWEEN LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO FREEZE | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO HMS PRODUCTIONS INC | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO LEIGHTON DANIEL GROUP, LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO RANDY KEMPER/HARRISON SPTS | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO SLL INC - NYDJ APPAREL | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO SUN ON INTERNATIONAL, LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FBO TANTRUM APPAREL, LLC | PO BOX 88926 | | CHICAGO | IL | 60695-8926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | FOR BBC APPAREL | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL | ATTN PRESIDENT OR CEO | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | C/O J & G TRYBUS CORP | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO A & S APPAREL LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO AMANDA VINCI INC. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO CAPELLI OF NEW YORK | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO DANIEL M FRIEDMAN & ASSOC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO GRUPPO BRAVO | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO HELENE BLAKE CO INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO LCEL COLLECTIBLES INC. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO PAPER CUT CLOTHING | STUDIO NAZAR INC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO SHYAN INC/FROXX DIVISION | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FBO SOUTHERN TELECOM INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR A.V. DENIM INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR AMERICAN ATTITUDE/ | PO BOX 88926 | KNITWORKS PRODUCTIONS CORP | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR ANDRE ROMANELLI | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR AVALANCHE WEAR | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR DAVID & YOUNG CO INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR ENDURANCE | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR ETIENNE AIGNER INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR FASHION AVENUE KNITS | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR HYPE HANDBAGS | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR IMPERIA TRADING | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR M Z BERGER & CO | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR MONDANI | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR NEVADA APPAREL CORP | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR RED AND BLUE LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR SEVEN LICENSING CO | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR SIMONIA FASHIONS L.P. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR STONE MOUNTAIN ACCESSORIES | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR TREBBIANNO LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR WBT APPAREL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | FOR WORLD MARKETING INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC | ATTN PRESIDENT OR CEO | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC. | ATTN PRESIDENT OR CEO | FBO ATHCO IMPORTS INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC. | ATTN PRESIDENT OR CEO | FBO WEARWOLF GROUP, LTD | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC. | ATTN PRESIDENT OR CEO | FOR LTB | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL INC. | ATTN RICHARD LEMON | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FBO AMEREX GROUP LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FBO ASE MANUFACTURING | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FBO BH OVERSTOCK | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FBO CRYSTAL HOUSE INTERNATIONL | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FBO IMPERIAL HANDKERCHIEFS | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FBO MODA AMERICA LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FBO ONYZ NITE | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC | ATTN PRESIDENT OR CEO | FOR SPUN INC/SWEET PEA | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO AGE GROUP | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO AUTUMN CASHMERE, INC. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO CITY TRIANGLES | PO BOX 88926 | | CHICAGO | IL | 60695-8926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO DO DENIM LLC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO INTSAM INC. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO ISAAC JACOBS INTL INC. | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO OLIVET INTERNATIONAL, INC. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO ROFFE ACCESSORIES INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL & ROSENTHAL, INC. | ATTN PRESIDENT OR CEO | FBO THE GRANDOE CORPORATION | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| ROSENTHAL, RICHARD | | 313 SHEFFIELD M | | | WEST PALM BEACH | FL | 33417 | |
| ROSETTI HANDBAGS & ACCESSORIES LTD. | ATTN PRESIDENT OR CEO | PO BOX 6866 | | | EDISON | NJ | 08818 | |
| ROSS GLOVE CO. | ATTN PRESIDENT OR CEO | PO BOX 209 | | | SHEBOYGAN | WI | 53082 | |
| ROSS GLOVES COMPANY | ATTN PRESIDENT OR CEO | PO BOX 209 | | | SHEBOYGAN | WI | 53082 | |
| ROSS, BYRON A. | | 349 W. 100TH PLACE | | | CHICAGO | IL | 60628 | |
| ROSS, CECELIA | | 3726 D ST SE | 101 | | WASHINGTON | DC | 20019-3241 | |
| ROSS, CORRINE R. | | 1750 W BROADWAY ST | APT 4007 | | BLUE ISLAND | IL | 60406 | |
| ROSS, DIANA L. | | 6832 S. EVANS | 1ST FLOOR | | CHICAGO | IL | 60637 | |
| ROSS, ERICA M. | | 1695 MADISON AVE | APT 12B | | NEW YORK | NY | 10029-1822 | |
| ROSS, KENNETH L. | | 143 CHARLES LANE | | | PONTIAC | MI | 48302 | |
| ROSS, KIERRA N. | | 6431 HIL-MAR DRIVE | APT # 103 | | FORESTVILLE | MD | 20747 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS, SALLIE M. | | 3825 W JACKSON BLVD | FL 1 | | CHICAGO | IL | 60624-2809 | |
| ROSS, TRACY | | 4248 S. MICHIGAN | APT 2E | | CHICAGO | IL | 60653 | |
| ROSSAN, ANITA | | 1705 STEPHENS POND VW | | | LOGANVILLE | GA | 30052-8753 | |
| ROSSNAGLE, TYLER S. | | 2350 SLOUGH ROAD | | | SARASOTA | FL | 34240 | |
| ROSSO-REYES, NINY F. | | 6410 BUSCH BLVD. | | | COLUMBUS | OH | 43229 | |
| ROTHSCHILD INC. | ATTN PRESIDENT OR CEO | 1251 AVE. OF AMERICAS | | | NEW YORK | NY | 10020 | |
| ROTIBI, OLUWATOYIN | | 1062 W BERWYN AVE | | | CHICAGO | IL | 60640 | |
| ROTO-ROOTER | ATTN PRESIDENT OR CEO | PO BOX 85365 | | | WESTLAND | MI | 48185 | |
| ROTO-ROOTER SERVICES CO | ATTN PRESIDENT OR CEO | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ROUSE, CHERIE J. | | 1720 WATSON AVE | APT 7H | | BRONX | NY | 10472-5491 | |
| ROUSE, MARY | | 407 36TH ST NE | | | WASHINGTON | DC | 20019-1419 | |
| ROUSSO APPAREL GROUP | ATTN PRESIDENT OR CEO | 1407 BROADWAY ROOM 1204 | ROOM 1204 | | NEW YORK | NY | 10018 | |
| ROWDY INDUSTRIES INC | ATTN PRESIDENT OR CEO | 576 TRABERT AVE | | | ATLANTA | GA | 30309 | |
| ROWE, CLASFORD | | 320 PARROTT AVENUE | | | BRIDGEPORT | CT | 06606 | |
| ROWE, DUANE | | 11575 219TH ST | | | CAMBRIA HEIGHTS | NY | 11411-1140 | |
| ROWLAND, ALEXA B. | | 2 OLD HILLS LANE | | | PORT WASHINGTON | NY | 11050 | |
| ROY, MARCI | | 133 FEARING HILL RD | | | WEST WAREHAM | MA | 02576-1467 | |
| ROYAL ANIMALS | ATTN PRESIDENT OR CEO | 1040 FIRST AVENUE | SUITE 176 | | NEW YORK | NY | 10022 | |
| ROYAL ANIMALS | ATTN PRESIDENT OR CEO | 1040 FIRST AVNUE | SUITE 176 | | NEW YORK | NY | 10022 | |
| ROYAL CONNEXIONS GROUP, INC. | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | SUITE 1211 | | NEW YORK | NY | 10001 | |
| ROYAL OAK RECYCLING | ATTN PRESIDENT OR CEO | 414 E. HUDSON | | | ROYAL OAK | MI | 48067 | |
| ROYAL UNDERGROUND | ATTN PRESIDENT OR CEO | 2532 WHITE ROAD | | | IRVINE | CA | 92614 | |
| ROYCE TOO LLC | ATTN PRESIDENT OR CEO | 694 CORNING WAY | PO BOX 497 | | MARTINSBURG | WV | 25402-0497 | |
| ROYTEX, INC. | ATTN PRESIDENT OR CEO | POST OFFICE BOX 96 | | | NEWARK | NJ | 07101 | |
| RPE OUTSOURCING, LLC | | 10150 HIGHLAND MANOR DRIVE | SUITE 330 | | TAMPA | FL | 33610 | |
| RPE OUTSOURCING, LLC | ATTN PRESIDENT OR CEO | 10150 HIGHLAND MANOR DRIVE | SUITE 330 | | TAMPA | FL | 33610 | |
| RREEF COLLIN CREEK | ATTN PRESIDENT OR CEO | 75 REMITTANCE DRIVE | SUITE 6106 | | CHICAGO | IL | 60675-6106 | |
| RSA MEDIA, INC. | ATTN PRESIDENT OR CEO | 1 HUNTINGTON AVENUE | SUITE 1104 | | BOSTON | MA | 02116 | |
| RUAN, FANNY | | 200 WARREN ST | | | WATERTOWN | MA | 02472-1795 | |
| RUBAJA, EDUARDO G. | | 100 BAYVIEW DRIVE | NO. 926 | | SUNNY ISLES BEACH | FL | 33160 | |
| RUBBINS, SAUNDRA | C/O RICHARD M ABERLE, ESQ. | KASTON & ABERLE, LLP | 259 MINEOLA BLVD | | MINEOLA | NY | 11501 | |
| RUBENS, LYNDSAY J. | | 2116 BENTWOOD CIRCLE | APT 2B | | COLUMBUS | OH | 43235 | |
| RUBIN, DIEGO | | 35 SOUTH BROADWAY | APARTMENT G2 | | IRVINGTON | NY | 10533 | |
| RUBIN, KENNETH R. | | 54 ASHTON ROAD | | | YONKERS | NY | 10705 | |
| RUBIO, CYNTHIA | | 564 57TH STREET | | | WEST NEW YORK | NJ | 07093 | |
| RUBIO, PRIMITIVA | | 3052 BEL PRE RD | 1AB | | SILVER SPRING | MD | 20906 | |
| RUBY ROAD | ATTN PRESIDENT OR CEO | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| RUBY ROAD | ATTN PRESIDENT OR CEO | 1411 BROADWAY | | | NEW YORK | NY | 10018-3553 | |
| RUBY ROX | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| RUDEN, JAMIE H. | | 15 EAST 91ST STREET | APARTMENT 8A | | NEW YORK | NY | 10128 | |
| RUDIN, EUGENE B | | 1400 PAULY DR APT 326 | | | GURNEE | IL | 60031-6375 | |
| RUFFIN, ROBERTA V. | | 225 E. LAFAYETTE AVE | | | BALTIMORE | MD | 21202-2834 | |
| RUGGED EQUIPMENT | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | SUITE # 1217 | | NEW YORK | NY | 10001 | |
| RUHL, ANNE L. | | 6280 MAXWELTON COURT | | | COLUMBUS | OH | 43235 | |
| RUIZ, BRITTANY A. | | 2731 W HADDON | | | CHICAGO | IL | 60622 | |
| RUIZ, IVAN S. | | 1602 81ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| RUIZ, LUIS | | 23 TRULL STREET | | | DORCHESTER | MA | 02125-2153 | |
| RUIZ, LUIS | | 53 ADAMS ST | | | DORCHESTER | MA | 02122 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUIZ, NORMA J. | | 10-29 SENECA AVENUE | | | RIDGEWOOD | NY | 11385 | |
| RUIZ, PURA | | 1833 AMSTERDAM AVENUE | APT 6M | | NEW YORK | NY | 10031 | |
| RUIZ, PURA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| RUIZ, TRACY | | 741 E 6TH ST | APT 10 | | SOUTH BOSTON | MA | 02127-4323 | |
| RULLAN, ELYS Y. | | 102 CURWIN CIRCLE | | | LYNN | MA | 01905 | |
| RUMBLE TUMBLE | ATTN PRESIDENT OR CEO | 136 MADISON AVENUE | | | NEW YORK | NY | 10018 | |
| RUMPH, TIERA | | 2745 SCHLEY AVE | | | BRONX | NY | 10465 | |
| RUMSEY ELECTRIC CO. | ATTN PRESIDENT OR CEO | PO BOX 7777 - W510064 | | | PHILADELPHIA | PA | 19175 | |
| RUMSEY ELECTRIC CO. | ATTN PRESIDENT OR CEO | PO BOX 824429 | | | PHILADELPHIA | PA | 19182-4429 | |
| RUNGE, MI-JUNG | | 16500 COLLINS AVE | APT 1854 | | MIAMI BEACH | FL | 33160 | |
| RUPPEL, MARIE C | | 375 NORTH MAIN ST # 26 | | | LODI | NJ | 07094 | |
| RUSAKOVA, YEVDOKIYA | | 2946 W ST | 23 ST | | BROOKLYN | NY | 11220 | |
| RUSH, AKILA S. | | 494 CENTENNIAL OLYMPIC PARK DR | APT 494 | | ATLANTA | GA | 30313-2314 | |
| RUSSELL, SHVAUGN A. | | 17210 NW 12TH AVE | | | MIAMI | FL | 33169 | |
| RUSSELL, TERITA M. | | 8701 GREENBELT RD | APT T1 | | GREENBELT | MD | 20770 | |
| RUSSELL, VALERIE | | 80 SUMMER ST | UNIT NO. 11 | | PASSAIC | NJ | 07055 | |
| RUSSELL-NEWMAN INC | ATTN PRESIDENT OR CEO | PO BOX 2306 | | | DENTON | TX | 76202-2306 | |
| RUSSELL-NEWMAN INC. | ATTN PRESIDENT OR CEO | PO BOX 933871 | | | ATLANTA | GA | 31193-3871 | |
| RUSSELL-NEWMAN, INC. | ATTN PRESIDENT OR CEO | 600 N LOOP 288 | | | DENTON | TX | 76209 | |
| RUSSELL-NEWMAN, LTD. | ATTN PRESIDENT OR CEO | FOR RUSSELL-NEWMAN, INC. | PO BOX 2306 | | DENTON | TX | 76202 | |
| RUT, JOAN L. | | 26 MEADOW COURT | | | OAKDALE | NY | 11769 | |
| RUTHERFORD, BRYAN S. | | 2843 WILDWOOD RD | | | COLUMBUS | OH | 43231-4874 | |
| RUTLEDGE, AARON J. | | 6041 RED WOLF PLACE | | | WALDORF | MD | 20603 | |
| RUZA, JULIE A. | | 8 JENNINGS COURT | | | WESTPORT | CT | 06880 | |
| RVI EMPLOYEE BENEFIT PLAN | ATTN PRESIDENT OR CEO | 3241 WESTERVILLE RD. | | | COLUMBUS | OH | 43224 | |
| RVSI INTERNAL USE ONLY | ATTN PRESIDENT OR CEO | 3241 WESTERVILLE RD | | | COLUMBUS | OH | 43224 | |
| RWS LEGWEAR GROUP INC | ATTN PRESIDENT OR CEO | 350 5TH AVE | SUITE 6706 | | NEW YORK | NY | 10118 | |
| RY, KIMTHA | | 6803 HOPEWELL AVE | | | SPRINGFIELD | VA | 22151 | |
| RY, SORIYA | | 6803 HOPEWELL AVENUE | | | SPRINGFIELD | VA | 22151 | |
| RYAN, JOHN F | | 42 PISCASSIC ROAD | | | NEWFIELDS | NH | 03856 | |
| RYCHALSKY, VICKI A. | | 10 TIMBER ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| RYERSON, SALLY | | 22 PRATT STREET | 2ND FLOOR | | ROCKY HILL | CT | 06067 | |
| S & J TRANSPORTATION SVCS INC | ATTN PRESIDENT OR CEO | 251 CALEF HIGHWAY | | | LEE | NH | 03824 | |
| S & S STAFFING LLC | ATTN PRESIDENT OR CEO | PO BOX 847312 | | | BOSTON | MA | 02284-7312 | |
| S FIELDING ACCESSORIES | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | UNIT # 1024 | | NEW YORK | NY | 10001 | |
| S I T INC | ATTN PRESIDENT OR CEO | FOR STEBER INTERNATIONAL | TRADING | 3018 A ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| S. ROTHSCHILD & CO. | ATTN ISADORE FRIEDMAN | 500 FASHION AVENUE | FLOOR 6 | | NEW YORK | NY | 10018-4502 | |
| S. ROTHSCHILD & CO. | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| S. ROTHSCHILD & CO. INC. | ATTN PRESIDENT OR CEO | PO BOX 34744 | | | NEWARK | NJ | 07189-4744 | |
| S.I.T. | ATTN PRESIDENT OR CEO | 3018-A ALVARADO STREET | | | SAN LEANDRO | CA | 94577 | |
| S.K.F. INTERNATIONAL, INC. | ATTN PRESIDENT OR CEO | DBA ARGENTO VIVO/SERRANO | 15 WEST 37TH STREET | 7TH FLOOR | NEW YORK | NY | 10018 | |
| S.L. FASHIONS | ATTN PRESIDENT OR CEO | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| S.P. ASROW ASSOCIATES | ATTN PRESIDENT OR CEO | 332 SO. MICHIGAN AVENUE | SUITE 1430 | | CHICAGO | IL | 60604 | |
| SAARINEN, LENNY | | 61 WEST STREET | | | PAXTON | MA | 01612-1013 | |
| SAARINEN, LEONARD | | 61 WEST ST | | | PAXTON | MA | 01612-1013 | |
| SAAVEDRA, SCARLETT | | 4935 AMERICANA DR | APT T-11 | | ANNANDALE | VA | 22003-5028 | |
| SABALA-POL, IRIS N. | | 650 W. 204TH ST | APT # 23 | | NEW YORK | NY | 10034 | |
| SABAYBAY, NORMA E. | | 1004 N. KENNESAW ST | | | ARLINGTON | VA | 22205 | |
| SABELLA, EUGENE A | | 225 LOYALSOCK DR | | | DOUGLASSVILLE | PA | 19518 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SABINO, ANGEL L. | | 618 HANSON STREET | | | PERTH AMBOY | NJ | 08861 | |
| SABOR, NADIYA | | 510 A SHERMAN STREET | NO. 17 | | CANTON | MA | 02021 | |
| SACCOCCIO, GEORGE K. | | 66 PECKHAM AVENUE | | | NORTH PROVIDENCE | RI | 02908 | |
| SACRED HEART CHURCH | ATTN PRESIDENT OR CEO | PO BOX 9007 | | | NORTH BERGEN | NJ | 07047 | |
| SADDLE BROOK AMBULANCE | ATTN PRESIDENT OR CEO | 44 WOODWARD STREET | | | SADDLE BROOK | NJ | 07663 | |
| SADOVYY, OLEH | | 510A SHERMAN STREET | NO. 21 | | CANTON | MA | 02021 | |
| SAEZ, JOSE C. | | 18181 NE 31ST CT | APT 1805 | | AVENTURA | FL | 33160-2677 | |
| SAFFORD, JOE S. | | 220 LOINES AVENUE | | | MERRICK | NY | 11566 | |
| SAFILO GROUP | ATTN PRESIDENT OR CEO | 801 JEFFERSON RD | | | PARSIPPANY | NJ | 07054-3753 | |
| SAFIR, TATYANA | | 2547 WEST 2 | APT NO 3-J | | BROOKLYN | NY | 11223 | |
| SAGET, JOHANNE M. | | 961 SW 82ND TERRACE | | | NORTH LAUDERDALE | FL | 33068 | |
| SAHA ROY, DEBAJYOTI | | 444 2ND AVE | APT 20B | | NEW YORK | NY | 10010-2518 | |
| SAHDOU, NADIA | | 28 ENTWISTLE AVE | | | NUTLEY | NJ | 07110 | |
| SAINI, HEMANI | | 43-31 159TH ST | 1ST FL | | FLUSHING | NY | 11358 | |
| SAINSULAIRE, ANTONINE | | 190 MOUNTAIN AVE | APT 405 | | MALDEN | MA | 02148-2743 | |
| SAINT JEAN, GARY | | 70 WADE ST | APT 2 | | JERSEY CITY | NJ | 07305 | |
| SAINT JULIS, MARIE L. | | 266 GALLIVAN BLVD | | | DORCHESTER | MA | 02124 | |
| SAINT JUSTE, STEPHANIE | | 86 RAINBOW CIRCLE | | | BROCKTON | MA | 02301 | |
| SAINT-JEAN, JEAN GARY | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| SAINVILUS, THELOR | | 590 EAST 21ST STREET | APT # 30 | | BROOKLYN | NY | 11226 | |
| SAK, SOKCHEAT | | 646 WESTERN AVE | | | LYNN | MA | 01905 | |
| SAKA, KHADIJATU B. | | 2107 AMSTERDAM AVE | APT 2B | | NEW YORK | NY | 10032 | |
| SAKAR | ATTN PRESIDENT OR CEO | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SALANT HOLDING CORPORATION | ATTN PRESIDENT OR CEO | 7495 NW 48TH ST | | | MIAMI | FL | 33166 | |
| SALANT HOLDING LLC | ATTN PRESIDENT OR CEO | PO BOX 409622 | | | ATLANTA | GA | 30384-9622 | |
| SALAVTO, KRISITI M. | | 524 3RD AVENUE | | | LYNDHURST | NJ | 07071 | |
| SALAZAR, BERNARDINO | | 3417 30TH ST | APT 6G | | LONG ISLAND CITY | NY | 11106-3038 | |
| SALAZAR, LEONARDA | | 2905 BROOK DRIVE | | | FALLS CHURCH | VA | 22042 | |
| SALES BUILDING SYSTEMS, INC | ATTN PRESIDENT OR CEO | DBA WORKPLACE MEDIA, INC | 9325 PROGRESS PARKWAY | | MENTOR | OH | 44060 | |
| SALGUERO, JOSE S. | | 940 N.E. 199 ST | APT 210 | | MIAMI | FL | 33179 | |
| SALGUERO, NELSON A. | | 680 BROADWAY | APT 2 | | CHELSEA | MA | 02150 | |
| SALLY LOU FASHIONS | ATTN PRESIDENT OR CEO | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| SALLY LOU FASHIONS CORP. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| SALMAN, ROSAMIRA | | 43 NORWICH B CENTURY VILLAGE | | | WEST PALM BEACH | FL | 33417 | |
| SALMON, DIANA | | 44 HEYWARD STREET | | | BRENTWOOD | NY | 11717 | |
| SALO, HELEN | | 412 RANDALL DRIVE APT 103 | | | NEW YORK MILLS | MN | 56567 | |
| SALT JEANSWEAR DBA SALT | ATTN PRESIDENT OR CEO | WORKS SHIO | 230W.39TH ST.15TH ST. | | NEW YORK | NY | 10018 | |
| SALT WORKS | ATTN PRESIDENT OR CEO | 1450 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| SALTAIRE WHOLESALE | ATTN PRESIDENT OR CEO | 21216 72ND AVE.S. | | | KENT | WA | 98032 | |
| SALTY INC | ATTN PRESIDENT OR CEO | 499 7TH AVE | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| SALVAGE SUPPLY CO/EVR CORP | ATTN PRESIDENT OR CEO | 4927 ALCOA AVENUE | | | VERNON | CA | 90058 | |
| SAM SALEM | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| SAM, KEVIN | | 1239 MACE AVE | | | BRONX | NY | 10469 | |
| SAMADYAR, FATIMA | | 3326 LANCER DR | APT 4 | | WEST HYATTSVILLE | MD | 20782-2602 | |
| SAMANTA, MINA S. | | 253 SOUTH BROADWAY | NO. 253 | | TARRYTOWN | NY | 10591 | |
| SAMARA BROTHERS LLC | ATTN PRESIDENT OR CEO | PO BOX 3321 | | | BUFFALO | NY | 14240 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMPSON, LEVONIANN | | 9615 DEWITT DR 100 | | | SILVER SPRING | MD | 20910 | |
| SAMPSON, ROBIN | | 108 FISHER ST | | | WALPOLE | MA | 02081-3829 | |
| SAMS CLUB | ATTN PRESIDENT OR CEO | 2101 S.E. SIMPLE SAVINGS DRIVE | | | BENTONVILLE | AR | 72716-0745 | |
| SAMSONITE , LLC | ATTN PRESIDENT OR CEO | DEPT. CH 19296 | | | PALATINE | IL | 60055-9296 | |
| SAMSONITE , LLC | ATTN TIMOTHY CHARLES PARKER | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| SAMSUNG AMERICA, INC. | ATTN PRESIDENT OR CEO | 1430 BROADWAY | 22ND FLOOR | | NEW YORK | NY | 10018 | |
| SAMTEX FASHIONS LTD. | ATTN PRESIDENT OR CEO | 525 7TH AVE. | ROOM 1709 | | NEW YORK | NY | 10018 | |
| SAMUELS, MISHA T. | | 7613 LEE HIGHWAY | UNIT 302 | | FALLS CHURCH | VA | 22042 | |
| SAMUELS, SEQUETTA J. | | 8 WARREN PLACE | | | BOSTON | MA | 02119 | |
| SAN SIMEON INC | ATTN PRESIDENT OR CEO | 3110 EAST 26TH STREET | | | VERNON | CA | 90058 | |
| SANCHEZ, ARIANY N. | | 1050 TREMONT ST | APT 317 | | BOSTON | MA | 02119-2138 | |
| SANCHEZ, BELKIS S. | | 15 HANCOCK ST | APT 3 | | WORCESTER | MA | 01610-1628 | |
| SANCHEZ, CHRISTOPHER M. | | 31 SAINT JOSEPH TERRACE | | | WOODBRIDGE | NJ | 07095 | |
| SANCHEZ, CINTHIA | | 2829 SEDGWICK AVENUE | APARTMENT 3H | | BRONX | NY | 10468 | |
| SANCHEZ, CLARITA J. | | 100 PARK BLVD | NO 75 D | | CHERRY HILL | NJ | 08034 | |
| SANCHEZ, CONNIE E. | | 14900 SW 82ND TER | NO. 303 | | MIAMI | FL | 33193 | |
| SANCHEZ, DAISY | | 278 WEST 118 STREET | APT 22B | | NEW YORK CITY | NY | 10026 | |
| SANCHEZ, DIGNA | | 11011 SW 88TH APT F101 | | | MIAMI | FL | 33176 | |
| SANCHEZ, DIGNA | | 11011 SW 88TH STREET | APT F101 | | MIAMI | FL | 33176 | |
| SANCHEZ, INGRID P. | | 964 PARK AVENUE | | | WESTBURY | NY | 11590 | |
| SANCHEZ, JUANA | | 134 BEACON STREET | | | WORCESTER | MA | 01610 | |
| SANCHEZ, LOREN | | 693 EAST 183RD STREET | APT 2 | | BRONX | NY | 10458 | |
| SANCHEZ, MILAGROS | | 63 VAN BUREN STREET | APARTMENT 2 | | PASSAIC | NJ | 07055 | |
| SANCHEZ, PATRICIA M. | | 69 HAWTHORNE STREET | | | LYNN | MA | 01902 | |
| SANCHEZ, STEVEN | | 8110 GRAND AVE | | | NORTH BERGEN | NJ | 07047 | |
| SANCHEZ, WILLIAM | | 810 EAST 152ND STREET | APARTMENT 217 | | BRONX | NY | 10455 | |
| SANCTUARY CLOTHING INC | ATTN PRESIDENT OR CEO | 5721 CAHUENGA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| SAND SHACK, LLC | ATTN PRESIDENT OR CEO | 340 N. 12TH STREET | SUITE 422 | | PHILADELPHIA | PA | 02000 | |
| SANDBERG, PAUL | | 5701 N. SHERIDAN RD | APT 25L | | CHICAGO | IL | 60660 | |
| SANDERS, ACQUIA D. | | 237 K ST, SW | | | WASHINGTON | DC | 20024 | |
| SANDERS, ALBERTA S. | | 1830 S KARLOV | APT 202 | | CHICAGO | IL | 60623-2724 | |
| SANDERS, ALECCIA K. | | 1919 MADISON AVE | APT 521 | | NEW YORK | NY | 10035-2734 | |
| SANDERS, ERIC | | 279 WEST 150TH | | | NEW YORK | NY | 10039 | |
| SANDERS, ERIKA A. | | 5533 S. UNION | | | CHICAGO | IL | 60621 | |
| SANDERS, KANDACE A. | | 41 ST NICHOLAS TERRACE | 35 | | NEW YORK | NY | 10027 | |
| SANDERS, LEO | | 454 WASHINGTON ST | | | BROOKLINE | MA | 02446 | |
| SANDERS, RALISHA R. | | 90 MANHATTAN AVE | APT 2J | | WHITE PLAINS | NY | 10603 | |
| SANDERS, RAYMOND L. | | 3620 173RD CT | | | LANSING | IL | 60438-4002 | |
| SANDERS, WARREN M. | | 8159 S. ARTESIAN AVE | | | CHICAGO | IL | 60652 | |
| SANDIFORD, ASHLEY F. | | 191 CANDLEWOOD ROAD | | | BAYSHORE | NY | 11706 | |
| SANDRA INGRISH & CO. | ATTN PRESIDENT OR CEO | 1437 JEFFERSON ST. | | | SAN FRANCISCO | CA | 94123-1210 | |
| SANDRA INGRISH AND CO. | ATTN PRESIDENT OR CEO | 1437 JEFFERSON STREET | | | SAN FRANCISCO | CA | 94123 | |
| SANGER, KENNETH W. | | 4842 MARSDEN PLACE | | | FREDERICK | MD | 21703 | |
| SANGRIA DIV OF KELLWOOD | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| SANTANA, CARMEN L. | | 85-11 85STREET | 2FL | | WOODHAVEN | NY | 11421 | |
| SANTANA, ESCARLEN E. | | 70 HAWTHORNE AVE | APT C-610 | | YONKERS | NY | 10701 | |
| SANTANA, JERRY L. | | 2238 ESPLANADE AVENUE | | | BRONX | NY | 10469 | |
| SANTANA, MARIA T. | | 1111 COLUMBIA RD NW | APT 202 | | WASHINGTON | DC | 20009-5346 | |
| SANTANA, MERCEDES | C/O GREENBERG & STEIN, P.C. | 275 MADISON AVE | SUITE 1100 | | NEW YORK | NY | 10016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTANA, MINELY J. | | 13 HOUGHTON ST | | | LYNN | MA | 01905 | |
| SANTANA-LEDESMA, MICHAEL | | 143 48TH STREET | APARTMENT 2 | | UNION CITY | NJ | 07087 | |
| SANTARINA, LETICIA | | 16955 WATERING OAKS LN | | | HOUSTON | TX | 77083 | |
| SANTE, CARLOS | | 7891 SW 162 CT | | | MIAMI | FL | 33193 | |
| SANTEUFEMIA, JOSEPHINE | | 4315 216TH ST | | | BAYSIDE | NY | 11361-2942 | |
| SANTEUFEMIA, MARGARET | | 21606 43RD AVE | | | BAYSIDE | NY | 11361-2926 | |
| SANTIAGO, BRENDA | | 54 WINDSOR STREET | | | KEARNY | NJ | 07032 | |
| SANTIAGO, EDWIN | | 2469 EAST 21ST | APT BASEMENT | | BROOKLYN | NY | 11235 | |
| SANTIAGO, IVONNE | | 68 LEDGECREST AVE | | | NEW BRITAIN | CT | 06051 | |
| SANTIAGO, JEREMIAH L. | | 41 WEST 112TH STREET | APT 2J | | NEW YORK | NY | 10026 | |
| SANTIAGO, JESUS | | 142 LINCOLN AVENUE | | | NEWARK | NJ | 07104 | |
| SANTIAGO, JOHN C. | | 807 EAST 6TH STREET | APT 3C | | NEW YORK | NY | 10009 | |
| SANTIAGO, JOSHUA | | 41 WEST 112TH STREET | APT # 2J | | NEW YORK | NY | 10026 | |
| SANTIAGO, JULIAN T. | | 1359 WALTON AVENUE | AT. 4C | | BRONX | NY | 10452 | |
| SANTIAGO, LEONARDA | | 46 CATHERINE ST | APT # 2 | | WORCESTER | MA | 01605 | |
| SANTIAGO, RAHNE A. | | 46 EADIE PLACE | | | STATEN ISLAND | NY | 10301 | |
| SANTIAGO, VALERIE K. | | 50 CLIFFORD PLACE | | | BRONX | NY | 10453 | |
| SANTORO, MARIA L. | | 23 JUNIPER LANE | | | BERLIN | CT | 06037 | |
| SANTOS, BENJAMIN M. | | 340 WEST 28 STREET | | | NEW YORK | NY | 10001 | |
| SANTOS, FREDA | | 830 COLUMBUS AVE | APT # 6B | | NEW YORK | NY | 10025 | |
| SANTOS, JAZMIN L. | | 21 REGENCY CIR | | | ENGLEWOOD | NJ | 07631-5048 | |
| SANTOS, LUPITA | | 954 CAPITOL AVENUE | | | BRIDGEPORT | CT | 06606 | |
| SANTOS, MARIANO | | 36 BARCLAY ST | APT 1 | | WORCESTER | MA | 01604-4272 | |
| SANTOS, SAGRARIO A. | | 470 AUDUBON AVE | APT D5 | | NEW YORK | NY | 10040-4530 | |
| SAPHO, JABALI | | 9025 S ELLIS AVE | | | CHICAGO | IL | 60619-7821 | |
| SAPKOTA, HEMA | | 195 BELMONT ST | APT # 3 | | WORCESTER | MA | 01605 | |
| SAPP, SANDRA | | 218 WEST 140TH STREET | 3C | | NEW YORK | NY | 10030 | |
| SARA LEE HOUSEHOLD & BEVERAGE | ATTN PRESIDENT OR CEO | 23739 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| SARANTAKOS, GEORGE | | 276 CHURCH ST | | | NEWTON | MA | 02458-1911 | |
| SARDUY, INOCENTE | | 133-47TH STREET | APT 1-A | | UNION CITY | NJ | 07087 | |
| SARGENTON, IDANIA | | 1490 LAGUNA LANE | | | PEMBROKE PINES | FL | 33026 | |
| SARIK, SEDDHAMANIER | | 3836 PINEWOOD TERRACE | | | FALLS CHURCH | VA | 22041 | |
| SARKIS, MARISOL | | 60 EDDY GLOVER BOULEVARD | | | NEW BRITAIN | CT | 06053 | |
| SARKISIAN, CAROL | | 3 LOUIS RD | | | PEABODY | MA | 01960-5115 | |
| SARNICOLA, CARMINE | | 600A PELHAM RD | | | NEW ROCHELLE | NY | 10805 | |
| SARR, TAMOU | | 4624 CHESTNUT ST | | | BETHESDA | MD | 20814-3724 | |
| SARRA, ROSA | | 42 JOHN ST | | | LITTLE FERRY | NJ | 07643 | |
| SARVEIYA, PREMCHAND | | 58 YOUNG AVENUE | | | YONKERS | NY | 10710 | |
| SASCO TRADING | ATTN PRESIDENT OR CEO | 1410 BROADWAY | ROOM 1908 | | NEW YORK | NY | 10018 | |
| SASHA HANDBAGS INC | ATTN PRESIDENT OR CEO | 460/A MAIN AVENUE | | | WALLINGTON | NJ | 07057 | |
| SATCHELL, NOVLETTE J. | | 1630 EAST 102ND ST | APT 4A, BAYVIEW | | BROOKLYN | NY | 11236 | |
| SATIN, JULIA E. | | 54 PARKVIEW ROAD | | | ELMSFORD | NY | 10523 | |
| SATPHIRE SPORTSWEAR | ATTN PRESIDENT OR CEO | 990 AVENUE OF THE AMERICAS | SUITE 23 L | | NEW YORK | NY | 10018 | |
| SATTERFIELD, IVANA B. | | 45 LINDEN CT | | | ROSLYN | NY | 11577 | |
| SATURNE, DIEUNA | | 3742 W MONTROSE AVE | APT 2F | | CHICAGO | IL | 60618-1032 | |
| SAUCEDO, LILIANA | | 67 RUSSELL STREET | | | CLIFTON | NJ | 07011 | |
| SAUCONY INC. (STRIDE RITE) | ATTN PRESIDENT OR CEO | PO BOX 535397 | | | ATLANTA | GA | 30353-5397 | |
| SAUL SUBSIDIARY I LIMITED PARTNERSHIP | C/O WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | | BETHESDA | MD | 20814 | |
| SAUL SUBSIDIARY I LTD | WINDHAM MANAGEMENT CO. | PO BOX 64812 | | | BALTIMORE | MD | 21264-4812 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAUL SUBSIDIARY I LTD. | ATTN PRESIDENT OR CEO | WINDHAM MANAGEMENT CO. | PO BOX 64812 | | BALTIMORE | MD | 21264-4812 | |
| SAUNDADE, ALEX S. | | 14 SUNFLOWER AVENUE | | | PARAMUS | NJ | 07652 | |
| SAUNDERS, RICHARD | | 21 O CALLAGHAN WAY | APT 358 | | SOUTH BOSTON | MA | 02127 | |
| SAUNDERS, RICHARD | | 21 OCALLAGHAN WAY | | | BOSTON | MA | 02127 | |
| SAUNDERS, ROBERT L. | | 871 N.E. 195TH STREET | | | MIAMI | FL | 33179 | |
| SAUNDERS, TERRY | | 2828 W 28TH ST | APT 5G | | BROOKLYN | NY | 11224-2019 | |
| SAVAGE, CLAIRE M. | | 1649 GABLES CT | | | COLUMBUS | OH | 43235-1121 | |
| SAVILL ROW CO LTD | ATTN PRESIDENT OR CEO | CURRAN RD. | CO. LONDONDERRY | | CASTLEDAWSON | | BT45 8AF | UNITED KINGDOM |
| SAVINO DEL BENE, INC. | ATTN PRESIDENT OR CEO | 149-10 183RD STREET | | | JAMAICA | NY | 11413 | |
| SAVINO, ISAMAL | | 3034 GRAND CONCOURSE | 203RD STREET | | BRONX | NY | 10458 | |
| SAX GREENWICH ACCESSORIES | ATTN PRESIDENT OR CEO | 10 WYNN LANE | | | GREENWICH | CT | 06830 | |
| SAX GREENWICH ACCESSORY CO. | ATTN PRESIDENT OR CEO | 10 WYNN LANE | | | GREENWICH | CT | 67830 | |
| SAXTON, DAQUAN C. | | 10448 219TH ST | | | QUEENS | NY | 11429-2021 | |
| SB MAX | ATTN PRESIDENT OR CEO | 1430 BROADWAY | SUITE 900 | | NEW YORK | NY | 10018 | |
| SBF INDUSTRIES, LTD | ATTN PRESIDENT OR CEO | 214 WEST 39TH STREET | SUITE 401A | | NEW YORK | NY | 10018 | |
| SCALES, WALTER M. | | 552 WINSPEAR AVE | | | BUFFALO | NY | 14215 | |
| SCALIA, CATHERINE | | 220 MANHATTAN AVENUE | | | WESTBURY | NY | 11590 | |
| SCANA ENERGY | | 220 OPERATION WAY | | | CAYCE | SC | 29033 | |
| SCANA ENERGY | ATTN PRESIDENT OR CEO | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANTY SBH INTIMATES | ATTN PRESIDENT OR CEO | 23404 NETWORK PL | | | CHICAGO | IL | 60673-1234 | |
| SCARLETT/INVOGUE LLC. | ATTN PRESIDENT OR CEO | 200 CENTRAL AVE. | | | S.KEARNY | NJ | 07032 | |
| SCENTS OF WORTH | | 35 SAWGRASS DRIVE | SUITE 2 | | BELLPORT | NY | 11713 | |
| SCENTS OF WORTH | ATTN PRESIDENT OR CEO | 35 SAWGRASS DRIVE | SUITE 2 | | BELLPORT | NY | 11713 | |
| SCENTS OF WORTH INC | | 1061 SW 30TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | |
| SCENTS OF WORTH INC | | 35 SAWGRASS DRIVE | STE 2 | | BELLPORT | NY | 11713 | |
| SCENT-SATION INC | ATTN PRESIDENT OR CEO | 350 5TH AVE | SUITE 4202 | | NEW YORK | NY | 10118 | |
| SCHACK, CONCETTA | | 1514-15TH LANE | | | GREEN ACRES | FL | 33463 | |
| SCHAEFER, RICHARD E. | | 28 W. 640 HAWTHORNE | | | WEST CHICAGO | IL | 60185 | |
| SCHATTERJI, SIPRA | | 1277 SLADE AVE | | | COLUMBUS | OH | 43235 | |
| SCHEER, POLA | C/O FREDERIC A NICHOLSON | 26 COURT STREET | SUITE 2011 | | BROOKLYN | NY | 11242 | |
| SCHELBERGER, VANESSA | | 14060 BISCAYNE BLVD | APT 101 | | NORTH MIAMI | FL | 33181 | |
| SCHENOLD, PAMELA L. | | 580 NORTH MILL ROAD | APT 3M | | ADDISON | IL | 60101 | |
| SCHERR INC. | ATTN PRESIDENT OR CEO | 35 STONEWALL DRIVE | | | LIVINGSTON | NJ | 07039 | |
| SCHERR, MILDRED | | 7101 VERMONT | | | ST LOUIS | MO | 63111 | |
| SCHIAVO, GERO N. | | 4 SUMMER AVE | | | MALDEN | MA | 02148 | |
| SCHILTER, JUDY A. | | 9020 NW 25 COURT | | | SUNRISE | FL | 33322 | |
| SCHIMITT, PETER | | 4318 BUCKMINSTER LANE | | | WARRENTON | VA | 20187 | |
| SCHINDLER ELEVATOR CORP. | ATTN PRESIDENT OR CEO | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHINDLER ELEVATOR CORPORATION | | 100 S WACKER DRIVE | SUITE 1575 | | CHICAGO | IL | 60606 | |
| SCHINDLER ELEVATOR CORPORATION | | 13800 NW 2ND STREET | SUITE 140 | | SUNRISE | FL | 33325 | |
| SCHINDLER ELEVATOR CORPORATION | | 620 12TH AVENUE 4TH FL | | | NEW YORK | NY | 10036 | |
| SCHINDLER ELEVATOR CORPORATION | | 6600 HIGHLANDS PARKWAY | | | SMYRNA | GA | 30082 | |
| SCHINDLER ELEVATOR CORPORATION | | 6800 MUIRKIRK ROAD | | | BELTSVILLE | MD | 20705 | |
| SCHINDLER ELEVATOR CORPORATION | | 7 MIDLAND AVENUE | | | HICKSVILLE | NY | 11801 | |
| SCHINDLER ELEVATOR CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | |
| SCHINDLER ELEVATOR CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHLEICHER, EUGENE G. | | 9872 SHORECLIFF ROAD | | | ANGOLA | NY | 14006 | |
| SCHLESINGER & BUCHBINDER, LLP | C/O ALAN J. SCHLESINGER | 1200 WALNUT STREET | | | NEWTON | MA | 02461 | |
| SCHMECK, INGE D. | | 5205 RIPPLE CREEK DRIVE | | | TAMPA | FL | 33625 | |

11/1/2011 6:48 PM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT, BRIDGET M. | | 705 WEST SUNSET DRIVE | | | VILLA PARK | IL | 60181 | |
| SCHMITT, ROSEMARIE | | 15 LUHMANN TERRACE | | | SECUCUS | NJ | 07094 | |
| SCHNEIDER, OTTO | | 21 FREDRICK ST | | | WATERBURY | CT | 06704 | |
| SCHOCHET, HUMMU | | 89 MILLERAVE | | | TARRYTOWN | NY | 10591 | |
| SCHOCK, DAVID F. | | 719 COVENTRY LANE | | | CRYSTAL LAKE | IL | 60014 | |
| SCHOLTZ, JOHN R. | | 607 LEMONWOOD DRIVE | | | OLDSMAR | FL | 34677 | |
| SCHOTTENSTEIN STORES CORPORATIONQ | | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| SCHOTTENSTEIN, BERYL | | 1649 W SUPERIOR ST | APT 2F | | CHICAGO | IL | 60622-5641 | |
| SCHREIBER, STEPHEN | | 14 MARY MAC LOOP | | | CLINTON | CT | 06413 | |
| SCHUBERT, THERESA | | PB BOX 541 | | | HAYESVILLE | NC | 28904 | |
| SCHUETZ, MELANIE | | 1920 SOMERSET CT | | | ROMEOVILLE | IL | 60446-3988 | |
| SCHUH, HENRY | | 2602 NW 103RD AVE | | | SUNRISE | FL | 33322 | |
| SCHUH, HENRY | | 2602 NW 103RD AVENUE | BLDG # 191 APT 409 | | SUNRISE | FL | 33322 | |
| SCHUSSE, MALCOLM C. | | 22400 BUTTERFIELD RD | APT 607 | | RICHTON PARK | IL | 60471-1925 | |
| SCHWARZ, ASHLEY L. | | 209 MASSACHUSETTS AVE | | | CHERRY HILL | NJ | 08002 | |
| SCHWENDEMANN, GIANNINA | | 8206 149TH AVE | | | HOWARD BEACH | NY | 11414-1213 | |
| SCHWIETERMAN, JODY N. | | 1195 LEICHESTER PLACE | | | COLUMBUS | OH | 43235 | |
| SCIENCE OF FITNESS, INC. | ATTN REGINALD STEWART | 817 VICTORY CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| SCIMECA, ANGELA | | 5626 N WEST CIRCLE AVE | | | CHICAGO | IL | 60631 | |
| SCONIERS, NATAJIA F. | | 1221 ABBEY ROAD | | | CHERRY HILL | NJ | 08003 | |
| SCOPE APPAREL | ATTN PRESIDENT OR CEO | 8020 BLANKENSHIP DR. | | | HOUSTON | TX | 77055 | |
| SCOPE, SUSAN | | 5 RAINBOW LN | | | LEVITTOWN | NY | 11756-4507 | |
| SCOTT JAMES, LLC | ATTN PRESIDENT OR CEO | GENERAL POST OFFICE | PO BOX 602509 | | CHARLOTTE | NC | 28260-2509 | |
| SCOTT, CATRINA | | 2649 MARTIN LUTHER KING AVE | 101 | | WASHINGTON | DC | 20020 | |
| SCOTT, CHERRYL D. | | 3641 ELDER OAKS BLVD. | APT 5206 | | BOWIE | MD | 20716 | |
| SCOTT, DORIS S. | | 2649 MARTIN LUTHER KING AVE SE | APT 101 | | WASHINGTON | DC | 20020 | |
| SCOTT, EDMOND J. | | 8426 S. BENNETT | | | CHICAGO | IL | 60617 | |
| SCOTT, JENATE C. | | 4329 W WALTON | | | CHICAGO | IL | 60651 | |
| SCOTT, KIERRA G. | | 2164-G HEDGEROW RD | | | COLUMBUS | OH | 43220 | |
| SCOTT, KIRK T. | | 6101 SHERIDAN RD | 5D | | CHICAGO | IL | 60660 | |
| SCOTT, LATAVIA | | 1709 E 22ND ST | APT 2 | | CHICAGO | IL | 60649 | |
| SCOTT, NATALEA R. | | 118 N CULVER ST | | | BALTIMORE | MD | 21229-3007 | |
| SCOTT, TIONNA | | 2012 BELMONT AVE | | | BRONX | NY | 10457-4933 | |
| SCOTT, XAVIER | | 1210 CROES AVE | APT 11B | | BRONX | NY | 10472 | |
| SCREAMDVD, LLC | ATTN PRESIDENT OR CEO | DBA SCREAMERVISION | 247 W 35TH STREET | 7TH FLOOR | NEW YORK | NY | 10001 | |
| SCREEN BUILDERS | ATTN PRESIDENT OR CEO | 8451 MC ALLISTER WAY | | | WEST PALM BEACH | FL | 33411 | |
| SCRUGGS, DEBRA | | 4500 GRANADA BLVD | APT 18 | | CLEVELAND | OH | 44128-6013 | |
| SDI INDUSTRIES, INC. | | 13000 PIERCE STREET | | | PACOIMA | CA | 91331 | |
| SDI INDUSTRIES, INC. | ATTN PRESIDENT OR CEO | 13000 PIERCE STREET | | | PACOIMA | CA | 91331 | |
| SDUSA, LLC | ATTN PRESIDENT OR CEO | 801 SO. FIGUEROA ST | # 2500 | | LOS ANGELES | CA | 90017 | |
| SEA NYC DESIGN | ATTN PRESIDENT OR CEO | 240 EAST 82ND STREET | SUITE 16 A | | NEW YORK | NY | 10028 | |
| SEALE, NATASHA | | 116-11 FRANCIS LEWIS BLVD. | | | QUEENS | NY | 11411 | |
| SEALE, NICHOLAS J. | | 116-11 FRANCIS LEWIS BLVD. | | | CAMBRIA HEIGHTS | NY | 11411 | |
| SEAN JOHN / FISHMAN | ATTN PRESIDENT OR CEO | 34 WEST 34 TH | | | NEW YORK | NY | 10001 | |
| SEATTLE PACIFIC INDUSTRIES | ATTN PRESIDENT OR CEO | PO BOX 58710 | | | SEATTLE | WA | 98138-1710 | |
| SECAUCUS # 001 | ATTN PRESIDENT OR CEO | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| SECAUCUS BOARD OF EDUCATION | ATTN PRESIDENT OR CEO | 20 CENTRE AVENUE | | | SECAUCUS | NJ | 07094-3202 | |
| SECAUCUS DEPARTMENT OF CONSUMER AFFAIRS | | MUNICIPAL GOVERNMENT CENTER | 1203 PATTERSON PLANK RD | | SECAUCUS | NJ | 07094 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECAUCUS FIRE INSPECTOR | ATTN PRESIDENT OR CEO | FIRE INSPECTORS OFFICE | 1203 PATERSON PLANK RD. | | SECAUCUS | NJ | 07094 | |
| SECAUCUS OFFICE OF INSP | ATTN PRESIDENT OR CEO | ALARM DIVISION | 1203 PATERSON PLANK RD. | | SECAUCUS | NJ | 07094 | |
| SECAUCUS PAVING | ATTN PRESIDENT OR CEO | 726 7TH STREET | | | SECAUCUS | NJ | 07094 | |
| SECAUCUS TOWN MUNICIPAL COURT | | 1203 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094-3226 | |
| SECRET CHARM | ATTN PRESIDENT OR CEO | 1437 EAST 20TH | | | LOS ANGELES | CA | 90011 | |
| SECRET CHARM LLC | ATTN PRESIDENT OR CEO | 1437 E 20TH STREET | | | LOS ANGELES | CA | 90011 | |
| SECRET FASHION INC | ATTN PRESIDENT OR CEO | 309 W. 38TH STREET | | | LOS ANGELES | CA | 90037 | |
| SECRETARY, BOARD OF BAR EXAMINERS | ATTN PRESIDENT OR CEO | PO BOX 973 | | | TRENTON | NJ | 08625-0973 | |
| SEDUKA , LLC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 29TH FLOOR | | NEW YORK | NY | 10018 | |
| SEENA INTERNATIONAL, INC. | ATTN PRESIDENT OR CEO | PO BOX 60 | 95 HORSE BLOCK ROAD | | YAPHANK | NY | 11980 | |
| SEENA INTL INC. | ATTN PRESIDENT OR CEO | 95 HORSE BLOCK RD. | | | YAPHANK | NY | 11980 | |
| SEGOVIA, ELIZABETH | | 6800 CYPRESS ROAD | APT# 207 | | PLANTATION | FL | 33317 | |
| SEICKEL & SONS INC. | ATTN PRESIDENT OR CEO | 360 ELIZABETH AVE. | | | NEWARK | NJ | 07112 | |
| SEICKEL & SONS MAINTENANCE INC. | ATTN PRESIDENT OR CEO | 360 ELIZABETH AVENUE | | | NEWARK | NJ | 07112 | |
| SEILER, LINDA | | 387 WATCHUNG AVENUE | | | NORTH PLAINFIELD | NJ | 07060 | |
| SEIN, LUIS | | 88 SUMNER ST | | | DORCHESTER | MA | 02125-3405 | |
| SEJOUR, GERDA | | 24 DUNSINANE CT | | | SILVER SPRING | MD | 20906 | |
| SEKOULOVA, DANIELA B. | | 1820 LIGHTWOOD LANE | | | ACWORTH | GA | 30102 | |
| SEKYERE, CHRISTOPHER | | 2038 MORRIS AVENUE | APARTMENT 2E | | BRONX | NY | 10453 | |
| SELDEN, WILLIAM | | 1456 CASINO CIRCLE | | | SILVER SPRING | MD | 20906 | |
| SELECTIVE TRANSPORTATION CORP. | ATTN PRESIDENT OR CEO | 516 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| SELEUS, MARCKSON | | 1119 NW 5TH AVENUE | | | FORT LAUDERDALE | FL | 33311 | |
| SELINI NECKWEAR,INC. | ATTN PRESIDENT OR CEO | 803 EAST 27TH STREET | | | PATERSON | NJ | 07513 | |
| SELZER ASSOCIATES | ATTN PRESIDENT OR CEO | 4514 TRAVIS STREET | SUITE 235 | | DALLAS | TX | 75205 | |
| SENDELSKY, CHRISTINE M. | | 66 RICHARD ROAD | | | EDISON | NJ | 08820 | |
| SENG, SAVUTH | | 8701 HEATHER RIDGE COURT | | | GAITHERSBURG | MD | 20879 | |
| SENGTHONGKHAM, BOUN | | 7620 WHITLY WAY | | | LORTON | VA | 22079 | |
| SENSORMATIC ELECTRONICS CORP | ATTN PRESIDENT OR CEO | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | |
| SENTRY FIRE PROTECTION INC. | ATTN PRESIDENT OR CEO | 1150 POST ROAD | | | FAIRFIELD | CT | 06430 | |
| SENU-OKE, JASON O. | | 1523 ROSWELL ROAD | APT 608 | | MARIETTA | GA | 30062 | |
| SEQUOIA/WORLDWIDE DREAMS LLC | ATTN PRESIDENT OR CEO | 3352A SACRAMOUNTO STREET | | | SAN FRANCISCO | CA | 94118 | |
| SERACON | ATTN PRESIDENT OR CEO | 5800 ANDOVER AVE | | | MONT-ROYAL | QC | H4T 1H4 | CANADA |
| SERBAN, JULIANNA | | 80 SAINT NICHOLAS AVE | APT 7E | | NEW YORK | NY | 10026-2922 | |
| SERGI, SANTINA | | 3553 CARRIAGE WALK LN | | | LAUREL | MD | 20724-2052 | |
| SERMENO, CARLOS E. | | 4125 OLIVER STREET | | | HYATTSVILLE | MD | 20782 | |
| SERMENO, JAVIER R. | | 1151 W. 14TH PLACE | UNIT 232 | | CHICAGO | IL | 60608 | |
| SERMENO, ROBERT A. | | 3810 W 16ST PL | | | CHICAGO | IL | 60629 | |
| SERRANO, LEONEL E. | | 254 CUSHING AVE | | | WILLISTON PARK | NY | 11596-1049 | |
| SERRATOS, ROBERTO R. | | 37 EDDY STREET | | | WALTHAM | MA | 02453 | |
| SERY, RITA T. | | 2600 WEST HOLLOW DR. | APT 2511 | | HOUSTON | TX | 77082 | |
| SESSOMS, LINDA | | 208 W 119TH STREET | 2L | | NEW YORK | NY | 10026 | |
| SETTLES, DARRELL | | 98-30 57TH AVENUE | 6-B | | CORONA | NY | 11368 | |
| SEVEN 7 KNITS | ATTN PRESIDENT OR CEO | 801 SO. FIGUEROA ST | SUITE 2500 | | LOS ANGELES | CA | 90017 | |
| SEVEN APPAREL | ATTN PRESIDENT OR CEO | 347 5TH AVENUE | SUITE 201 | | NEW YORK | NY | 10016 | |
| SEVEN CORNERS CUSTOM TAILORING | ATTN PRESIDENT OR CEO | 6352 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| SEVEN FOR ALL MANKIND | ATTN PRESIDENT OR CEO | PO BOX 846245 | | | DALLAS | TX | 75284-6245 | |
| SEVEN LICENSING CO | ATTN PRESIDENT OR CEO | 801 SOUTH FIGUEROA STREET | SUITE 2500 | | LOS ANGELES | CA | 90017 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEVEN LICENSING COMPANY | ATTN PRESIDENT OR CEO | 3151 EAST WASHINGTON | | | LOS ANGELES | CA | 90023 | |
| SEVEN TOUCH INC | ATTN PRESIDENT OR CEO | 1635 E 23RD STREET | | | LOS ANGELES | CA | 90011 | |
| SEVERE, ELEONORE | | 25 LOCKWOOD ROAD | | | CORTLAND MANOR | NY | 10567 | |
| SEVI, LORENA | | 72 MEADOWBROOK ROAD | | | WAYNE | PA | 19087 | |
| SEVILLA, JULIUS A. | | 18 POPLAR STREET | | | ELMSFORD | NY | 10523 | |
| SEVILLA, LEILA | | 123 WESTFORD ST | APT 2 | | LOWELL | MA | 01851-1935 | |
| SEWELL, LEONARD | | 6010 N.W. 42 TER. | | | FT. LAUDERDALE | FL | 33319 | |
| SEYMOUR, STEPHANE | | 1020 NE 210 TERR | | | MIAMI | FL | 33179 | |
| SFERRA BROS | ATTN PRESIDENT OR CEO | PO BOX 6690 | | | EDISON | NJ | 08818-6690 | |
| SG FOOTWEAR | ATTN PRESIDENT OR CEO | MESSER GROUP INC. | 3 UNIVERSITY PLAZA | SUITE 400 | HACKENSACK | NJ | 07601 | |
| SG WORLDWIDE LLC | ATTN PRESIDENT OR CEO | 715E ASPEN LANE | | | PARK CITY | UT | 84098 | |
| SGS SPORTS INC. | ATTN PRESIDENT OR CEO | 6400 COTE DE LIESSE | | | ST. LAURENT | QC | H4T 1E3 | CANADA |
| SHAAREI TIKVAH CONGREGATION | ATTN PRESIDENT OR CEO | 46 FOX MEADOW ROAD | | | SCARSDALE | NY | 10583 | |
| SHABAKA, KABEH | | 1043 N MILWAUKEE AVE | APT B | | CHICAGO | IL | 60622-4006 | |
| SHABAZZ, AGYMAH | | 16309 GLENDALE AVE | | | CLEVELAND | OH | 44128-1313 | |
| SHACKETT, ELAINE | | 450 SPRINGFIELD ST | | | PALMER | MA | 01069-9516 | |
| SHAFFER, DOMINIQUE L. | | 10037 S, FOREST STREET | | | CHICAGO | IL | 60628 | |
| SHAH, ANWAR A. | | 19 ROBERT FORD RD | | | WATERTOWN | MA | 02472 | |
| SHAH, ASAD A. | | 7 ARLINGTON ROAD | | | BRENTWOOD | NY | 11717 | |
| SHAH, ASHOKKUMAR K. | | 9343 222ND ST | APT 2F | | QUEENS VILLAGE | NY | 11428-1960 | |
| SHAH, GITA | | 715 GRAND AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| SHAH, GITA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| SHAH, GITA B. | | 7223 5TH AVENUE | NO. 2 | | NORTH BERGEN | NJ | 07047 | |
| SHAH, MANOJKUMAR K. | | 224-10 HILLSIDE AVE | 2ND FLOOR | | QUEENS VILLAGE | NY | 11427 | |
| SHAHJAHAN, ABU M. | | 3132 GLEN CARLYN ROAD | | | FALLS CHURCH | VA | 22091 | |
| SHAHZAMAN, SHAMEER | | 1831 WHITE PLAINS RD | APT 1B | | BRONX | NY | 10462 | |
| SHAIN,SCHAFFER & RAFANELLO, P.C. | ATTN PRESIDENT OR CEO | 150 MORRISTOWN ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| SHAKESPEARE, KERRYANN | | 185-15 MURDOCK AVENUE | | | ST. ALBANS | NY | 11412 | |
| SHALOM INTERNATIONAL, CORP. | ATTN PRESIDENT OR CEO | 1050 AMBOY AVENUE | | | PERTH AMBOY | NJ | 08861 | |
| SHAMALOVA, OSNAT | | 102-18 64 AVENUE | APT4-U | | FOREST HILLS | NY | 11375 | |
| SHAMBEE, TRENT | | 9242 S. HALSTED | | | CHICAGO | IL | 60620 | |
| SHAND, KAREN | | 1396 SAINT JOHNS PL | APT 2F | | BROOKLYN | NY | 11213-3810 | |
| SHANE, YEMUN | | 4014 62ND STREET | APARTMENT 2D | | WOODSIDE | NY | 11377 | |
| SHANNON, LASHAWN | | 5705 S HONORE | | | CHICAGO | IL | 60636-1644 | |
| SHAOXING LIWANG KNITTING&TEXTILE | ATTN PRESIDENT OR CEO | NO. 308-318 BLD 15 2ND ZONE OF YUEZHOU | | | SHAOXING, ZHEJIANG | | | CHINA |
| SHAPERO, LESTER | | 705 BALFOUR PLACE | | | MELVILLE | NY | 11747 | |
| SHAPIRO, CAROL G. | | 2431-B BLACK OLIVE BLVD. | | | DEL RAY BEACH | FL | 33445 | |
| SHAPIRO, IRINA I. | | 1676 PADDLEWHEEL DRIVE | | | MARIETTA | GA | 30062 | |
| SHARAGANO | ATTN PRESIDENT OR CEO | 1 CAPE MAY STREET | | | HARRISON | NJ | 07029 | |
| SHARE TRANSPORTATION | ATTN PRESIDENT OR CEO | PO BOX 412 | | | LEICESTER | MA | 01524 | |
| SHARMIN, SHAHIDA | | 37-47 61 STREET | 5E | | WOODSIDE | NY | 11377 | |
| SHARON MOSSE STRATEGIC MARKETING GROUP | ATTN PRESIDENT OR CEO | 116 EAST 68TH STREET | | | NEW YORK | NY | 10021 | |
| SHARP, MICHAEL A. | | 1316 MICHIGAN AVE NE | | | WASHINGTON | DC | 20017-3805 | |
| SHARPE, JOHN | | 8244 CAMPDEN LAKES BLVD | | | DUBLIN | OH | 43016-8252 | |
| SHATRAW, HAROLD F. | | 1009 W COLUMBUS DRIVE | | | TAMPA | FL | 33602 | |
| SHAW, ALINA M. | | 4001 ALABAMA AVE SE | APT 2 | | WAHSINGTON | DC | 20019 | |
| SHAW, DELBERT L. | | 18615 TELEGRAPH | APT226 | | DETROIT | MI | 48219 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAW, JODY | | 3125 PARK AVE | APT 14E | | BRONX | NY | 10451 | |
| SHAW, LAUREN A. | | 32 MORRIES STREET | | | AUBURN | NY | 13021 | |
| SHAW, NATALIE | | 591 STANLEY STREET | | | NEW BRITAIN | CT | 06051 | |
| SHAY, CHARLES E. | | 21 OAKDALE RD | | | WILMINGTON | MA | 01887-1918 | |
| SHC DIRECT | ATTN PRESIDENT OR CEO | 1020 W 31ST ST | SUITE 225 | | DOWNERS GROVE | IL | 60515-5504 | |
| SHC DIRECT, LLC | | 1020 WEST 31ST STREET | SUITE 225 | | DOWNERS GROVE | IL | 60505 | |
| SHC DIRECT, LLC | | 1020 WEST 31ST STREET | SUTIE 225 | | DOWNERS GROVE | IL | 60505 | |
| SHC DIRECT, LLC | ATTN PRESIDENT OR CEO | 1020 W 31ST STREET | SUITE 225 | | DOWNERS GROVE | IL | 60515-5504 | |
| SHEA, MICHAEL | | 4 SQUIRE LN | | | BELLINGHAM | MA | 02019-2125 | |
| SHEDRAIN | ATTN PRESIDENT OR CEO | PO BOX 55460 | | | PORTLAND | OR | 97238 | |
| SHEDRAIN CORP. | ATTN PRESIDENT OR CEO | 8303 N E KILLINGSWORTH | | | PORTLAND | OR | 97220 | |
| SHEDRAIN CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 55460 | | | PORTLAND | OR | 97238 | |
| SHEELOR, MARK | | 18302 CLEAR SMOKE RD | | | BOYDS | MD | 20841 | |
| SHEERAHAMAD, SHEHARAZADE | | 8824 179TH ST | | | JAMAICA | NY | 11432-4734 | |
| SHEFFIELD, LAUREN | | 278 NEWBURY STREET | NO. 12 | | PEABODY | MA | 01960 | |
| SHEHEE, MICHAEL R. | | 606 COLUMBINE AVENUE | | | LISLE | IL | 60532 | |
| SHEINBERG, MICHAEL B. | | 15641 BUFFALO CREEK DRIVE | | | FRISCO | TX | 75035 | |
| SHEINHAIT, SHERRI H. | | 44 WOODMERE RD | | | FRAMINGHAM | MA | 01701-2881 | |
| SHEKOH, RAMESH | | 306 SUMMIT HALL RD | | | GAITHERSBURG | MD | 20877-1824 | |
| SHELTON TAX COLLECTOR | | PO BOX 273 | | | SHELTON | CT | 06484 | |
| SHELTON, BRYAN | | 905 DELAWARE AVENUE SW | | | WASHINGTON | DC | 20024 | |
| SHELTON, DONNA | | 3732 BEL PRE RD | APT 5 | | SILVER SPRING | MD | 20906-2685 | |
| SHELTON, PAMELA D. | | 618 PINE ST | | | BROOKLYN | NY | 11208-3930 | |
| SHEPARD, SHAQUIA M. | | 8 DELFORD STREET | | | ROSLINDALE | MA | 02131 | |
| SHEPHARD, MATTHEW J. | | 3101 NAYLOR RD SE | APT 302 | | WASHINGTON | DC | 20020-1673 | |
| SHEPHERD, CELIA L. | | 1610 SAVANNAH ST SE | APT 301 | | WASHINGTON | DC | 20020-7577 | |
| SHEPHERD, CLIFTON V | | 1930 E LOMBARD SR | | | BALTIMORE | MD | 21231-1910 | |
| SHEPHERD, CLIFTON V. | | 1930 E LOMBARD ST | | | BALTIMORE | MD | 21231-1910 | |
| SHEPHERD, JATAE R. | | 9 MCKINLEY TERRACE | | | LYNN | MA | 01902 | |
| SHEPPARD, MAARIT | | 910 WEST END AVE | | | NEW YORK | NY | 10025 | |
| SHERIFF OF NASSAU COUNTY | ATTN PRESIDENT OR CEO | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 | |
| SHERIFF OF WESTCHESTER | ATTN PRESIDENT OR CEO | 110 DR.MARTIN LUTHER | KING JR. BLVD.RM.L0217 | | WHITE PLAINS | NY | 10601 | |
| SHERMAN, RITA | | 6250 PATTINGHAM DR | | | ROSWELL | GA | 30075 | |
| SHERWIN WILLIAMS CO. | ATTN PRESIDENT OR CEO | 1068 GREAT PLAIN AVE | | | NEEDHAM | MA | 02492-2301 | |
| SHERWIN-WILLIAMS CO. | ATTN PRESIDENT OR CEO | 185 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| SHI SWIMWEAR | ATTN PRESIDENT OR CEO | 11330 INTERCHANGE | CIRCLE NORTH | | MIRAMAR | FL | 33025 | |
| SHIELDS, JOAN M. | | 4421 NW 12TH COURT | | | LAUDER HILL | FL | 33313-5601 | |
| SHIH, TERESA K. | | 6206 SOUTH BAYOU KNOLL DRIVE | | | HOUSTON | TX | 77072 | |
| SHIKHALEEVA, ALISA | | 2630 THOMAS ST | | | HOLLYWOOD | FL | 33020-1951 | |
| SHIKORA, ANDREW R. | | 2275 SEVENTH STREET | | | EAST MEADOW | NY | 11554 | |
| SHILLINGFORD, FITZROY J. | | 251 EAST 29TH STREET | | | BROOKLYN | NY | 11226 | |
| SHIN CHOI | ATTN PRESIDENT OR CEO | 250 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| SHINGLER, ROBIN | | 5039 SUITLAND RD | | | SUITLAND | MD | 20746 | |
| SHINWA, MARYAM | | 13235 SANFORD AVE | APT 114 | | FLUSHING | NY | 11355-4359 | |
| SHINWA, MESHGAN | | 13235 SANFORD AVE | | | FLUSHING | NY | 11355-4324 | |
| SHIRT BY SHIRT USA | ATTN PRESIDENT OR CEO | 441 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10013 | |
| SHOCKWATCH, INC. | ATTN PRESIDENT OR CEO | DEPARTMENT 41001 | PO BOX 650020 | | DALLAS | TX | 75265 | |
| SHOOK, ALLAN | | 1523, HY 1 | | | FAIRFIELD | IA | 52556 | |
| SHOPPER TRAK RCT CORP. | ATTN PRESIDENT OR CEO | 200 W. MONROE STREET | 11TH FLOOR | | CHICAGO | IL | 60606 | |
| SHOPPER TRAK RCT CORPORATION | | 200 WEST MONROE | SUITE 1100 | | CHICAGO | IL | 60606 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHOPPERTRAK | | 200 W. MONROE STREET | 11TH FLOOR | | CHICAGO | IL | 60606 | |
| SHOPPERTRAK RCT CORPORATION | ATTN PRESIDENT OR CEO | 200 WEST MONROE ST | STE 1100 | | CHICAGO | IL | 60606 | |
| SHOR, OLGA | | 8223 BAY PARKWAY | APTE-2 | | BROOKLYN | NY | 11214 | |
| SHORES, JULIET A. | | 4701 COACHWAY DRIVE | | | ROCKVILLE | MD | 20852 | |
| SHPILEVOY, BORIS | | 8 NASON LANE | | | FOXBORO | MA | 02035 | |
| SHRESTHA, SHRUTI | | 3845 FERRARA DRIVE | | | SILVER SPRING | MD | 20906 | |
| SHUGARAY LLC | ATTN PRESIDENT OR CEO | 1 CAPE MAY STREET | | | HARRISON | NJ | 07029 | |
| SHULAMI | ATTN PRESIDENT OR CEO | 1027 TOWNE AVE | | | LOS ANGELES | CA | 90021 | |
| SHULER, BREAIRA F. | | 1902 WILHELM AVE | | | BALTIMORE | MD | 21237-1338 | |
| SHULER, SHANICE D. | | 55 NORTH EVARTS AVE | | | ELMSFORD | NY | 10523 | |
| SHULMAN, MARK | | 631 LONG RIDGE RD | | | STAMFORD | CT | 06902-1258 | |
| SHULMAN, MARK | FILENES | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| SHUNDI, MARGARITA | | 5 LEEDS STREET | | | BOSTON | MA | 02127 | |
| SHURE PRODUCTS | ATTN PRESIDENT OR CEO | 2129 W. NORTH AVENUE | | | CHICAGO | IL | 60647 | |
| SHUSTER, JENNIFER | | 663 E BROADWAY | APT 2A | | SOUTH BOSTON | MA | 02127-1549 | |
| SHUSTER, JENNIFER | | 663 EAST BROADWAY | APT 2A | | SOUTH BOSTON | MA | 02127 | |
| SHUT SKATES | ATTN PRESIDENT OR CEO | 158 ORCHARD STREET | | | NEW YORK | NY | 10002 | |
| SIBLEY, DELORES | | 635 W GRACE ST | APT 1008 | | CHICAGO | IL | 60613-4056 | |
| SICA, JOANNA | | 1111 MIDLAND AVE | APT 6N | | BRONXVILLE | NY | 10708-6335 | |
| SICONOLFI, RAY | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| SICONOLFI, RAYMOND R. | | 10 RAINBOW TERRACE | | | WEST ORANGE | NJ | 07052 | |
| SIDDIQUI, SAMIRA | | 885 SIXTH AVENUE | APT # 16E | | NEW YORK | NY | 10001 | |
| SIEGEL, PETER A. | | 105 HIGHGATE STREET | | | NEEDHAM | MA | 02492 | |
| SIEGFRIED & PARZIFAL, INC | ATTN PRESIDENT OR CEO | 18701 ARENTH AVENUE | | | CITY OF INDUSTRY | CA | 91748-1303 | |
| SIEMENS INDUSTRY, INC. | ATTN PRESIDENT OR CEO | 7850 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SIEMENS INDUSTRY,INC. | ATTN PRESIDENT OR CEO | C/O CITIBANK (BLDG TECH) | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| SIENKOWSKI, PAUL | | 2740 UPPER RIDGE | APARTMENT 5 | | ROCHESTER HILLS | MI | 48307 | |
| SIENNA ROSE INC. | ATTN PRESIDENT OR CEO | PO BOX 79184 | | | LOS ANGELES | CA | 90079 | |
| SIERRA, JENNIFER | | 731 EAST 161 STREET | APT 13E | | BRONX | NY | 10456 | |
| SIERRA, VINCENT E. | | 45 WEST 132ND ST | APT # 2C | | NEW YORK | NY | 10037 | |
| SIFRE, LAUREN | | 5 HORIZON ROAD | APT 501 | | FORT LEE | NJ | 07024 | |
| SIGAFOOSE, JENNIFER S. | | 21650 SHIRK RD | | | MARYSVILLE | OH | 43040-8202 | |
| SIGHOKO NDZILAI, NICOLE A. | | 74-13 44TH AVENUE | | | ELMHURST | NY | 11373 | |
| SIGN AD | ATTN PRESIDENT OR CEO | 1304 BRIELLE AVENUE | | | OCEAN TOWNSHIP | NJ | 07712 | |
| SIGNAL PERFECTION LTD. | ATTN PRESIDENT OR CEO | PO BOX 62264 | | | BALTIMORE | MD | 21264-2264 | |
| SIGNAL PRODUCTS, INC. | ATTN PRESIDENT OR CEO | 320 WEST 31ST STREET | | | LOS ANGELES | CA | 90007-3806 | |
| SIGNATURE GLASS & MIRROR | ATTN PRESIDENT OR CEO | 12750 NORTH KENDALL DR. | | | MIAMI | FL | 33186 | |
| SIGNATURES NETWORK | ATTN PRESIDENT OR CEO | DEPT# 33419 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3419 | |
| SIGNORELLI | ATTN PRESIDENT OR CEO | 1909 E. 7TH PLACE | | | LOS ANGELES | CA | 90021 | |
| SILBERBERG, NANCY | | 5611 217TH ST | | | BAYSIDE | NY | 11364-1909 | |
| SILEA, FLORIAN A. | | 80 WEST GRAND STREET | APARTMENT C-2 | | MOUNT VERNON | NY | 10550 | |
| SILK ICON APPAREL INC. | ATTN PRESIDENT OR CEO | 350 5TH AVE. | SUITE 7300 | | NEW YORK | NY | 10018 | |
| SILVA, ENMANUEL | | 2829 SEDGWICK AVENUE | APARTMENT 3H | | BRONX | NY | 10468 | |
| SILVA, JOSEPH | | 1685 1ST AVE NO. 27 | | | NEW YORK | NY | 10128 | |
| SILVA, LETICIA | | 2829 SEDGWICK AVENUE | APARTMENT 3H | | BRONX | NY | 10468 | |
| SILVER EXPRESS | ATTN PRESIDENT OR CEO | 5999 SAVOY DR. | | | HOUSTON | TX | 77036 | |
| SILVER GOOSE | ATTN PRESIDENT OR CEO | PO BOX 497 | | | AVENEL | NJ | 07001 | |
| SILVER LINKS | ATTN PRESIDENT OR CEO | 1072 MADISON AVE | | | LAKEWOOD | NJ | 08701 | |
| SILVER SUIT, INC | ATTN PRESIDENT OR CEO | 401 E. WASHINGTON BLVD | | | LOS ANGELES | CA | 90015-3720 | |
| SILVER SUIT,INC. | ATTN PRESIDENT OR CEO | 401 E.WASHINGTON ST. | | | LOS ANGELES | CA | 90015 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVERBERG, LOUIS J | | 930 CHANTICLEER DRIVE | | | CHERRY HILL | NJ | 08003 | |
| SILVERMAN, DAVID M. | | 2 MADRID SQUARE | SUITE 5 | | BROCKTON | MA | 02301 | |
| SIMMARANO, MICHELE | | 125 COMMONWEALTH AVE | | | WORCESTER | MA | 01604-1957 | |
| SIMMARANO, MICHELE | FILENES BASEMENT HOME OFFICE | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| SIMMONS, BRITNEY B. | | 708 NAVA AVENUE | | | CAPITOL HEIGHTS | MD | 20743 | |
| SIMMONS, STEPHANIE N. | | 1262 COLUMBIA RD | APT 772 | | SOUTH BOSTON | MA | 02127-3976 | |
| SIMMONS, STEVIE | | 2418 OLINVILLE AVE | APT # 6A | | BRONX | NY | 10467 | |
| SIMMONS, TONDALIA L. | | 78 EAST 127 STREET | APRT 4 | | NEW YORK | NY | 10035 | |
| SIMMS, MARY | | 5524 THOMAS AVE | | | PHILADELPHIA | PA | 19143 | |
| SIMMS, ROBERT | | 620 TRINITY AVE | APT D5 | | BRONX | NY | 10455 | |
| SIMMS, SHEILA A. | | 135 STATION STREET | | | STOUGHTON | MA | 02072 | |
| SIMON ROOFING & SHEET METAL CORPORATION | ATTN PRESIDENT OR CEO | POST OFFICE BOX 951109 | | | CLEVELAND | OH | 44193 | |
| SIMON, DELVIN | | 108-05 SPA PLACE | APT 1 | | QUEENS | NY | 11435 | |
| SIMON, MARTIN | | 123 EAST 75TH STREET | APT. 7C | | NEW YORK | NY | 10021 | |
| SIMON, MONA | | 227 BAYVIEW AVENUE | | | JERSEY CITY | NJ | 07305 | |
| SIMON, MONA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| SIMONE, DOMENICA | | 1167 70TH ST | APT 1B | | BROOKLYN | NY | 11228-1353 | |
| SIMONELLI, THOMAS A. | | 76 ENGLEWOOD RD | | | CLIFTON | NJ | 07012 | |
| SIMPLEX GRINNELL | | 50 TECHNOLOGY DRIVE | | | WESTMINSTER | MA | 01441 | |
| SIMPLEXGRINNELL LP | ATTN PRESIDENT OR CEO | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLY SWIM LLC | ATTN PRESIDENT OR CEO | 214 WEST 39TH STREET | SUITE 905 | | NEW YORK | NY | 10018 | |
| SIMPSON, ANDREA K. | | 472 EMERSON STREET | | | UNIONDALE | NY | 11553 | |
| SIMPSON, ANGELA | | 56 CARLTON STREET | | | WHITE PLAINS | NY | 10607 | |
| SIMPSON, AUDREY | | 18515 MURDOCK AVE | | | SAINT ALBANS | NY | 11412-2347 | |
| SIMPSON, ERIN W. | | 62 PINCKNEY ST | | | BOSTON | MA | 02114 | |
| SIMPSON, GEORGIA | | 292 KNOLLWOOD ROAD | | | WHITE PLAINS | NY | 10607 | |
| SIMPSON, JACK A. | | 56 CARLTON ST | | | WHITE PLAINS | NY | 10607 | |
| SIMPSON, JACQUELINE | C/O DAVID HOROWITZ, PC | 276 FIFTH AVE | SUITE 405 | | NEW YORK | NY | 10001 | |
| SIMPSON, JULAINE V. | | 104-15 204TH ST | | | ST. ALBANS | NY | 11412 | |
| SIMPSON, LAKISHA | | 585 E 21ST STREET | APT 6C | | BROOKLYN | NY | 11226 | |
| SIMPSON, LASHAUNDA D. | | 5730 ROCHE DRIVE | | | COLUMBUS | OH | 43229 | |
| SIMPSON, ROCHELL | | 18515 MURDOCK AVE | | | SAINT ALBANS | NY | 11412-2347 | |
| SIMPSON, STEPHANIE R. | | 8543 GREENBELT ROAD | APT # 201 | | GREENBELT | MD | 20720 | |
| SIMPSON, TANISHA | | 1241 NOSTRAND AVENUE | 2R | | BROOKLYN | NY | 11225 | |
| SIMPSON, TASHANNA | | 731 E 161ST | APT 11D | | BRONX | NY | 10456 | |
| SIMPSON, VONNETTA | | 2011 E 78TH ST | | | CHICAGO | IL | 60649-5024 | |
| SIMS, DARNELLE | | 220 NIAGARA ST | APT 103 | | BUFFALO | NY | 14201 | |
| SIMS, DARNELLE J. | | 801 KENMORE | APT 8 | | TONDWANDA | NY | 14223 | |
| SIMS, TONI L. | | 44 QUAIL RUN | | | DECATUR | GA | 30035 | |
| SINCERITY BRIDAL | ATTN PRESIDENT OR CEO | 711 EXECUTIVE BOULEVARD | SUITE G | | VALLEY COTTAGE | NY | 10989 | |
| SINCLAIR, ALEXIS C. | | 973 E 79TH ST | | | BROOKLYN | NY | 11236-3807 | |
| SINCLAIR, PAMELA L. | | 137 W 144TH ST | APT 5B | | NEW YORK | NY | 10030-1386 | |
| SINDHU, INDRA R. | | 2317 VICENTE CT | APT 208 | | COLUMBUS | OH | 43235-7967 | |
| SINGER, ROBERT | | 2138 N BRANDYWINE ST | | | ARLINGTON | VA | 22207 | |
| SINGH, ALIZA P. | | 20419 BLOOMINGVILLE COURT | | | GERMANTOWN | MD | 20876 | |
| SINGH, HARCHARAN | | 6140 PENFIELD LANE | | | SOLON | OH | 44139 | |
| SINGH, KANWARDEEP | | 80-07 225TH STREET | | | FLORAL PARK | NY | 11004 | |
| SINGH, TARA S. | | 1030 MELROSE PARK PLACE | | | LAWRENCEVILLE | GA | 30044 | |
| SINGH, YOGESHWAR | | 1154 STRATFORD AVENUE | APT 4E | | BRONX | NY | 10472 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINGLETON, OCTAVIA | | 320 DOUGLAS ST, NE | | | WASHINGTON | DC | 20002 | |
| SINNAMON, EDWIN R. | | 40 HEMLOCK STREET | | | MANCHESTER | CT | 06040 | |
| SIRARD, KATHLEEN M | AUBURN DC | 26 MILLBURY STREET | | | AUBURN | MA | 01501 | |
| SIRARD, KATHLEEN M. | | 9 SUNNY AVE | | | WEBSTER | MA | 01570-3538 | |
| SIRIBOE, AMMA A. | | 1880 VALENTINE AVENUE | APT 805 | | BRONX | NY | 10457 | |
| SIRINA FIRE PROTECTION CORP. | ATTN PRESIDENT OR CEO | 151 HERRICKS ROAD | | | GARDEN CITY PARK | NY | 11040 | |
| SISHAW, NIGIST B. | | 1339 FORT STEVENS DRIVE NW | APT 30S | | WASHINGTON | DC | 20011 | |
| SISTERS CORP. | ATTN PRESIDENT OR CEO | 945 EAST 12TH STREET | SUITE A | | LOS ANGELES | CA | 90021 | |
| SISTI, BILL | ATTN PRESIDENT OR CEO | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| SISTI, JESSICA M. | | 50 LYNNETTE CT. | | | CHEEK | NY | 14227 | |
| SISTI, WILLIAM | | 12 EAGLE CREST PLACE | | | OAKLAND | NJ | 07436 | |
| SITHA, TINA | | 759 SUMMER ST | APT 2 | | LYNN | MA | 01905-1927 | |
| SITTO, BUSHRA M. | | 20141 ALHAMBRA STREET | | | SOUTHFIELD | MI | 48076-5419 | |
| SIXTREES | ATTN PRESIDENT OR CEO | 58 GRANT AVE | | | CARTERET | NJ | 07008 | |
| SIXTREES LTD. | ATTN PRESIDENT OR CEO | 58 GRANT AVENUE | | | CARTERET | NJ | 07008 | |
| SKADDEN,ARPS,SLATE, MEAGHER & FLOM LLP | ATTN PRESIDENT OR CEO | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKAGEN DESIGNS | ATTN PRESIDENT OR CEO | DEPT 1408 | | | DENVER | CO | 80291 | |
| SKARBAUSKAITE, RUTA | | 1439 OCEAN AVE | APT 9D | | BROOKLYN | NY | 11230-3910 | |
| SKECHERS USA | | PO BOX 37989 | | | CHARLOTTE | NC | 28237-7989 | |
| SKEELES MANUFACTURING INC. | ATTN PRESIDENT OR CEO | 4040 FONDORF DR. | | | COLUMBUS | OH | 43228 | |
| SKEETE, YOHANCE R. | | 6545 SWIFT CREEK DR | | | LITHONIA | GA | 30058 | |
| SKINNER, TIFFANY A. | | 5233 CUTHBERT AVENUE | | | BALTIMORE | MD | 21215 | |
| SKINNYWEAR | ATTN PRESIDENT OR CEO | PO BOX 24281 | | | MAYFIELD HTS | OH | 44124 | |
| SKIVA INTERNATIONAL INC/DBA TRENDSET | ATTN PRESIDENT OR CEO | 1407 BROADWAY | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| SKREET, REBECCA | | PO BOX 43003 | | | WASHINGTON | DC | 20010 | |
| SKY COLLECTIONS | ATTN PRESIDENT OR CEO | 3001 HUMBOLDT STREET | | | LOS ANGELES | CA | 90031 | |
| SKY FASHION | ATTN PRESIDENT OR CEO | ATTENTION SEYMOUR GABBIN | 300 EAST 34TH STREET | | NEW YORK | NY | 10016 | |
| SKY HIGH UNLIMITED | ATTN PRESIDENT OR CEO | 1375 E. WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| SKYLINE GEAR | ATTN PRESIDENT OR CEO | 32046 EDWARD AVE. | | | MADISON HEIGHTS | MI | 48071 | |
| SKYWAY LUGGAGE COMPANY | ATTN PRESIDENT OR CEO | 30 WALL STREET | | | SEATTLE | WA | 98121 | |
| SLACK, VERNE J. | | 22 SHADY HILL LANE | | | READING | MA | 01867 | |
| SLADE, PHELICIA S. | | 2960 ROYAL TUSCAN LANE | | | VALRICO | FL | 33594 | |
| SLATER, MONISHA | | 761 E 228TH ST | 2ND FL | | BRONX | NY | 10466-4211 | |
| SLATER, NOEL G. | | 101 W 12TH STREET | APT 15J | | NEW YORK | NY | 10011 | |
| SLAUGHTER, RAQUEL A. | | 6788 HIGHLAND PL | | | WORTHINGTON | OH | 43085-2656 | |
| SLIPP, PAUL F. | | 4 THOMAS ROAD | | | METHUEN | MA | 01844 | |
| SLOCUM, ROBERT | | 62 MOUNT LAUREL ROAD | | | HAINESPORT | NJ | 08036 | |
| SMALL, ALLISON E. | | 536 E 88TH ST | APT 2 | | BROOKLYN | NY | 11236-3202 | |
| SMALLEY, JEREMY D. | | 17332 SOPER STREET | | | POOLESVILLE | MD | 20837 | |
| SMALLS, FELICIA P. | | 750 BARRY PLACE | | | UNIONDALE | NY | 11553 | |
| SMALLWOOD, EBONY M. | | 108 WILLIAM ST | | | HEMPSTEAD | NY | 11550-5140 | |
| SMARK TIME | ATTN PRESIDENT OR CEO | 50 SUTTON PLACE SOUTH | | | NEW YORK | NY | 10022 | |
| SMART APPAREL | ATTN PRESIDENT OR CEO | HSBC | DEPT CH 16457 | | PALATINE | IL | 60055-6457 | |
| SMART APPAREL(US) INC | ATTN PRESIDENT OR CEO | DEPT. CH-16457 | | | PALATINE | IL | 60055-6457 | |
| SMART APPAREL/NAUTICA | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| SMART APPAREL/PERRY ELLIS | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| SMARTT, CARLA C. | | 120 N 7TH ST | | | NEW HYDE PARK | NY | 11040 | |
| SME CONSOLIDATED/GENERATION | ATTN PRESIDENT OR CEO | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| SMETANKINA, MADINA | | 210 KINGS HILL DR | | | LYNN | MA | 01905-3122 | |
| SMETANKINA, ZARINA | | 210 KINGS HILL DR | | | LYNN | MA | 01905-3122 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMILEN, SHERRI | | 5 FERN LANE | | | ABERDEEN | NJ | 07747 | |
| SMILEY, CARL V. | | 2979 LAKE COLONY DRIVE | APT 9 | | NORCROSS | GA | 30071 | |
| SMITH & SONS | ATTN PRESIDENT OR CEO | 261 FIFTH AVENUE | SUITE 515 | | NEW YORK | NY | 10016 | |
| SMITH, AKEEM A. | | 7223 S CHAMPLAIN | APT 2 | | CHICAGO | IL | 60619-1219 | |
| SMITH, ASHLEY J. | | 1628 PLEASANTDALE RD | | | MAPLE HEIGHTS | OH | 44137 | |
| SMITH, CHANTAL M. | | 68 JAMES STREET | | | LODI | NJ | 07644 | |
| SMITH, CHARLOTTE M. | | 2967 WALLCREST BLVD | | | COLUMBUS | OH | 43231-4897 | |
| SMITH, CHRISTINA E. | | 6535 S RHODES AVE | APT 1 | | CHICAGO | IL | 60637-3314 | |
| SMITH, DEJA S. | | 1311 W 76TH ST | APT 5 | | CHICAGO | IL | 60620-3767 | |
| SMITH, GAIL L. | | 11710 OLD GEORGETOWN RD | APT 403 | | ROCKVILLE | MD | 20852-2678 | |
| SMITH, JACQUELINE R. | | 1876 4TH ST NE | APT 311 | | WASHINGTON | DC | 20002-1563 | |
| SMITH, JAMAL | | 1500 BOSTON RD | APT 24 | | BRONX | NY | 10460-4961 | |
| SMITH, JARED E. | | 7006 PLAZA DEL SOL | | | HOUSTON | TX | 77083 | |
| SMITH, JASMINE N. | | 2164-G HEDGEROW ROAD | | | COLUMBUS | OH | 43220 | |
| SMITH, JAYSON C. | | 7821 S. CALUMET AVE | | | CHICAGO | IL | 60619 | |
| SMITH, JERQUETTA L. | | 210 EAST 24TH ST | | | PATTERSON | NJ | 07514 | |
| SMITH, JOHN R. | | 111-51 130TH STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| SMITH, JORDAN A. | | 2320 OLDE SAWMILL BLVD | | | DUBLIN | OH | 43016-9218 | |
| SMITH, KARL M. | | 2627 STANTON RD SE | APT 102 | | WASHINGTON | DC | 20020-4476 | |
| SMITH, KHALID | | 2350 STEPHENS DR. | | | DULUTH | GA | 30096 | |
| SMITH, KISWANA | | 220 PALISADE AVE | | | GARFIELD | NJ | 07026 | |
| SMITH, LAKIA | | 525 N HARDING AVE | APT 1 | | CHICAGO | IL | 60624-1072 | |
| SMITH, LINDA | | 2447 MAISEL CT | | | BALTIMORE | MD | 21230-3059 | |
| SMITH, LOYOLA | | 209-31 86 DRIVE | APT 3D | | QUEENS VILLAGE | NY | 11427 | |
| SMITH, LYNETTE M. | | 89 NEEDHAM ST | APT 2154 | | NEWTON HIGHLANDS | MA | 02461-1638 | |
| SMITH, MARCUS | | 2013 ARTHURS COURT DR | | | DECATUR | GA | 30035-1838 | |
| SMITH, MARIANNA L. | | 11801 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852 | |
| SMITH, MARIKIT A. | | 20110 ROTBURY | APT 4313 | | GAITHERSBURG | MD | 20886 | |
| SMITH, MICHELLE T. | | 1120 HALSEY STREET | | | BROOKLYN | NY | 11207 | |
| SMITH, MILES G. | | 1456 TAYLOR AVE | APT 28 | | BRONX | NY | 10460-3761 | |
| SMITH, MITZA P. | | 107 WYMAN STREET | APT 2 | | BROCKTON | MA | 02301 | |
| SMITH, NICHOLE | | 6424 N. RIDGE BLVD. | APT 2L | | CHICAGO | IL | 60626 | |
| SMITH, NITA R. | | 18042 OVERLOOK PARK CT | | | HUMBLE | TX | 77346 | |
| SMITH, ORA D. | | 3854 28TH AVE | | | TEMPLE HILLS | MD | 20748 | |
| SMITH, PAULETTE | | 2 EDWARD LANE | | | HILL CREST | NY | 10977 | |
| SMITH, ROBERT | | 15125 WEST ROAD | | | HOUSTON | TX | 77095 | |
| SMITH, ROBERT P. | | 56 ROBIN LANE | | | W. SENECA | NY | 14224 | |
| SMITH, ROLAND D. | | 376 ROY STREET | | | ATLANTA | GA | 30310 | |
| SMITH, SHAHARA D. | | 2953 WASHINGTON STREET | | | ROXBURY | MA | 02119 | |
| SMITH, SHANEKA L. | | 920 EMERSON STREET | | | WASHINGTON | DC | 20011 | |
| SMITH, SHIVONNE | | 375 ELLSWORTH STREET | APT 109 | | BRIDGEPORT | CT | 06605 | |
| SMITH, VALERIE | | 4028 S. CALUMET AVE | APT 2 | | CHICAGO | IL | 60653 | |
| SMITH, VERONICA L. | | 2223 MARYLAND AVENUE | | | BALTIMORE | MD | 21218 | |
| SMITH, VIVIAN | | 40-03 VERNON BLVD | APT 5E | | LONG ISLAND CITY | NY | 11101 | |
| SMITHSON, SHAKIA L. | | 57 CABOT AVE | | | ELMSFORD | NY | 10523 | |
| SML GROUP LLC | ATTN PRESIDENT OR CEO | 33 EAST 33RD ST | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| SML SPORT LTD | ATTN PRESIDENT OR CEO | 512 SEVENTH AVEL | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| SMOOT, SHARAY A. | | 800 WILOAKS DR. | APT B | | SNELLVILLE | GA | 30039 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMYTH, GLADYS E. | | 6720 A 193RD LN | | | FRESH MEADOWS | NY | 11365-4035 | |
| SNAGAJOB.COM | | 4880 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| SNAGAJOB.COM | ATTN PRESIDENT OR CEO | 4880 COX RD, STE 200 | SUITE 200 | | GLEN ALLEN | VA | 23060 | |
| SNAGAJOB.COM, INC. | ATTN PRESIDENT OR CEO | 4880 COX ROAD | SUITE 200 | | GLEN ALLEN | VA | 23060 | |
| SNEED, VINCENT E. | | 411 GETTYSBERG | | | MESQUITE | TX | 75149 | |
| SNOW, ANTHONY G. | | 524 LAMPLIGHT DRIVE | | | DELAWARE | OH | 43015 | |
| SNOW, JHAITAN T. | | 42 WEST 29TH STREET | | | BAYONNE | NJ | 07002 | |
| SNOW, VERNAY D. | | 466 COLUMBUS AVE | | | STRATFORD | CT | 06615 | |
| SNO-WHITE DUST CONTROL SERVICE, INC. | ATTN PRESIDENT OR CEO | PO BOX 221630 | | | HOLLYWOOD | FL | 33022-1630 | |
| SNYDER SECURITY GROUP | ATTN PRESIDENT OR CEO | C/O INTERNATIONAL PROTECTIVE SVC | 18 CHERRY HILL DR | | DANVERS | MA | 01923 | |
| SO LOW STYLE | ATTN PRESIDENT OR CEO | 2907 GLENVIEW AVENUE | | | LOS ANGELES | CA | 90039 | |
| SO SWEET LLC | ATTN PRESIDENT OR CEO | 1407 BROADWAY | STE 1109 | | NEW YORK | NY | 10018 | |
| SOBCZYK, IRENA | | 19 ELIZABETH STREET | | | SECAUCUS | NJ | 07094 | |
| SOBEL, BRUCE | | 643 SHERMAN AVE | | | EAST MEADOW | NY | 11554 | |
| SOBHRAJ, ALYSIA D. | | 5 GREEN DRIVE | | | ROSLYN | NY | 11576 | |
| SOCIAL DOMAINS INC. | ATTN PRESIDENT OR CEO | 11900 BISCAYNE BLVD | SUITE 616 | | NORTH MIAMI | FL | 33181 | |
| SOFIA BROTHERS INC | ATTN FRANK SOFIA | 475 AMSTERDAM AVENUE | | | NEW YORK | NY | 10024-5001 | |
| SOHO APPAREL LTD/FLIRTATIOUS DIV | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | SUITE 1809 | | NEW YORK | NY | 10018 | |
| SOHO APPAREL, LTD | ATTN PRESIDENT OR CEO | 525 7TH AVENUE | SUITE 1809 | | NEW YORK | NY | 10018 | |
| SOHO FASHION LTD | ATTN PRESIDENT OR CEO | 1400 BROADWAY | SUITE 2402 | | NEW YORK | NY | 10018 | |
| SOHO FASHIONS | ATTN PRESIDENT OR CEO | 1400 BROADWAY | SUITE 2402 | | NEW YORK | NY | 10018 | |
| SOK, SOVANNARY | | 30 OAK SHADE RD | | | GAITHERSBURG | MD | 20878 | |
| SOL, HAYDEE | | 7361 SW 159TH AVENUE | | | MIAMI | FL | 33193 | |
| SOLANO, BERNARDINA | | 417 MARKET STREET | APARTMENT 1 | | NEWARK | NJ | 07105 | |
| SOLAR, ROSE | | 18244 SW 144 PLACE | | | MIAMI | FL | 33177 | |
| SOLARA ENTERPRISES, INC | ATTN PRESIDENT OR CEO | 124 EAST OLYMPIC BLVD | SUTIE 514 | | LOS ANGELES | CA | 90015 | |
| SOLE CREATIONS INC | ATTN PRESIDENT OR CEO | 33 MERRIVALE ROAD | | | GREAT NECK | NY | 11020 | |
| SOLIS, JOVANNA Y. | | 3563 90TH ST | APT A3 | | JACKSON HEIGHTS | NY | 11372-5805 | |
| SOLITAIRE FASHIONS | ATTN PRESIDENT OR CEO | 1004 S CROCKER STREET | | | LOS ANGELES | CA | 90021 | |
| SOLOMON, ANTENEH B. | | 817 NORTHWEST DRIVE | | | SILVER SPRING | MD | 20901 | |
| SOLOMON, APRIL | | 20 KENSINGTON ST | | | ROXBURY | MA | 02119-1621 | |
| SOLOUKI, MINOO S. | | 23 INDIANA TERR | APT 2 | | NEWTON | MA | 02464-1314 | |
| SOLTANI, AZITA | | 168 WEST HARTSDALE AVENUE | | | HARTSDALE | NY | 10530 | |
| SOLTANI, FAERZIN | | 168 W. HARTSDALE AVE | | | HARTSDALE | NY | 10530 | |
| SOLUTIONS VALET PARKING INC. | ATTN PRESIDENT OR CEO | PO BOX 117 | | | LONG BEACH | NY | 11561 | |
| SOMERFELD, JASON | | 300 WEST 23RD STREET | | | NEW YORK | NY | 10011 | |
| SOMMER, HELAINE | | 411 WANAMAKER STREET | | | OCEANSIDE | NY | 11572 | |
| SOMMERMEYER, JEAN | | 166 MEDFORD ST | | | ARLINGTON | MA | 02474-3113 | |
| SOMUAH, CALANDRIA S. | | 3300 JANET RD | | | SILVER SPRING | MD | 20906-4044 | |
| SON, JOHNNY L. | | 181 CHATHAM STREET | APT # 2 | | LYNN | MA | 01902 | |
| SONALI CORP | ATTN PRESIDENT OR CEO | 45 EVERETT DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| SONALI CORPORATION | ATTN PRESIDENT OR CEO | 45 EVERETT DRIVE | | | PRINCETON JUCTION | NJ | 08550 | |
| SONG, HEE | | 805 W NORTH AVENUE | | | VILLA PARK | IL | 60181 | |
| SONG, JONG K. | | 21 DOUGLAS DRIVE | | | E. MEADOW | NY | 11554 | |
| SONITROL SECURITY SYSTEMS | ATTN PRESIDENT OR CEO | 610 MELWOOD AVENUE | | | PITTSBURGH | PA | 15213 | |
| SONITROL TRI-COUNTY | | 1341 MOMENTUM PLACE | LOCKBOX 231341 | | CHICAGO | IL | 60689 | |
| SONITROL TRI-COUNTY | ATTN PRESIDENT OR CEO | 231341 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| SONNONSCHEIN NATH & ROSENTHAL LLP | ATTN KEVIN GROARKE, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOPHIA TOLLI | ATTN PRESIDENT OR CEO | 1018 WHITEHEAD ROAD EXTENSION | | | TRENTON | NJ | 08638 | |
| SOPRANO INC | ATTN PRESIDENT OR CEO | 2025 LONG BEACH AVENUE | | | LOS ANGELES | CA | 90058 | |
| SORACCO, PAULA | | 5 SHEPARD WAY | | | CANTON | MA | 02021-1119 | |
| SORIAL CO./ SUSAN & COMPANY | ATTN PRESIDENT OR CEO | 103 GREGORY AVENUE | | | WEST ORANGE | NJ | 07052 | |
| SORIANO, CARL | | 7703 HANA ROAD | | | EDISON | NJ | 08817 | |
| SORIANO, TANIA R. | | 1019 KATHRYN RD | | | SILVER SPRING | MD | 20904 | |
| SOROKINA, LILIYA M. | | 1777 OCEAN PARKWAY | APT 311 | | BROOKLYN | NY | 11223 | |
| SORRENTI, MARY E. | | 9 ALICE RD | | | RANDOLPH | MA | 02368-4301 | |
| SORRENTINO, LAURA | | 530 VALLEY RD | APT 7E | | MONTCLAIR | NJ | 07043 | |
| SORTER, BYRON D. | | 180 N. JEFFERSON STREET | APT 1410 | | CHICAGO | IL | 60661 | |
| SORTO, MARIA D. | | 2600 WESTERLAND DRIVE | APT 911 | | HOUSTON | TX | 77063 | |
| SORTO, ORFILA | | 8208 17TH AVENUE | | | HYATTSVILLE | MD | 20783 | |
| SOSA, BIENVENIDA | | 4530 PARK AVENUE | APARTMENT 17 | | WEEHAWKEN | NJ | 07086 | |
| SOSI, PATRICK | | 9106 TELEFORD CT | | | TAMPA | FL | 33615 | |
| SOTI INC | ATTN PRESIDENT OR CEO | 30-5155 SPECTRUM WAY | | | MISSISSAUGA | ON | L4W 5A1 | CANADA |
| SOTO, ANGEL | | 45 BRIMBLECOM ST | | | LYNN | MA | 01903 | |
| SOTO, BETSAIDA | | 3415 W. HILLSBOROUGH AVENUE | APARTMENT 635 | | TAMPA | FL | 33614 | |
| SOTO, EDWIN D. | | 1283 ARNOW AVE | | | BRONX | NY | 10469 | |
| SOTO, ISABEL A. | | 1947 FENTON LANE | | | PARK RIDGE | IL | 60068 | |
| SOTO, JOHN | | 800 MARK LN. | APT 119 | | WHEELING | IL | 60090 | |
| SOTO, THERESA | | 807 SPINNAKER COURT | | | SECAUCUS | NJ | 07094 | |
| SOTOMAYOR, REYNALDO G. | | 730 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| SOUMEKH, VIDA | | 3 IMPERIAL COURT | | | GREAT NECK | NY | 11023 | |
| SOUNDARA, SOMPHONG | | 553 CAMBRIDGE STREET | APT # 2 | | WORCESTER | MA | 01610-2643 | |
| SOURCING INTL -LADYBUG CANDLE | ATTN PRESIDENT OR CEO | PO BOX 207 | | | CATHEDRAL CITY | CA | 92235 | |
| SOURCING SOLUTIONS INTERNATIONAL LTD | ATTN PRESIDENT OR CEO | 325 COLUMBIA TURNPIKE | SUITE 201 | | FLORHAM PARK | NJ | 07932 | |
| SOUSA, JORDAN | | 52 MOUNT WASHINGTON ST | APT 4 | | LOWELL | MA | 01854-3461 | |
| SOUTH BAY APPAREL | ATTN PRESIDENT OR CEO | 4062-652 GRUMMAN BLVD. | | | CALVERTON | NY | 11933 | |
| SOUTH FL OPEN MRI, INC. | | 4406 FORREST HILL BLVD. | | | WEST PALM BEACH | FL | 33415 | |
| SOUTH, DWAYNE | | 63 FLORENCE AVENUE | | | WHITE PLAINS | NY | 10607 | |
| SOUTH, TAKEISHA M. | | 33 FISHER AVENUE | APT 6-J | | WHITE PLAINS | NY | 10601 | |
| SOUTHEAST HEBREW CONGREGATION | ATTN PRESIDENT OR CEO | 10907 MARTHA DRIVE | | | SILVER SPRING | MD | 20901 | |
| SOUTHERN CONNECTICUT GAS | | 77 HARTLAND STREET | 4TH FLOOR | | EAST HARTFORD | CT | 06108 | |
| SOUTHERN CONNECTICUT GAS | ATTN PRESIDENT OR CEO | PO BOX 11749 | | | NEWARK | NJ | 07101-4749 | |
| SOUTHERN CONNECTICUT GAS | ATTN PRESIDENT OR CEO | PO BOX 1999 | | | AUGUSTA | ME | 04332-1999 | |
| SOUTHERN DOCK PRODUCTS | ATTN PRESIDENT OR CEO | PO BOX 840602 | | | DALLAS | TX | 75284-0602 | |
| SOUTHERN MASSACHUSETTS DIVISION | OFFICE OF THE ATTORNEY GENERAL | 105 WILLIAM ST | | | NEW BEDFORD | MA | 02740 | |
| SOUTHERN TELECOM INC. | ATTN PRESIDENT OR CEO | 14C 53RD STREET | | | BROOKLYN | NY | 11232 | |
| SOUTHWEST SEWING MACHINES | ATTN PRESIDENT OR CEO | 8702 PAGEWOOD | | | HOUSTON | TX | 77063 | |
| SOUZA, ANGELA | | 180 GREEN ST | 204 | | MELROSE | MA | 02176 | |
| SOVIERO, CONSTANCE | | 8230 234TH ST | | | QUEENS VILLAGE | NY | 11427-2118 | |
| SOXLAND INTERNATIONAL, INC. | ATTN PRESIDENT OR CEO | 485 BLOY STREET | | | HILLSIDE | NJ | 07205 | |
| SOY BASICS, LLC | ATTN PRESIDENT OR CEO | 375 INDUSTRIAL AVE | | | NEW HAMPTON | IA | 50659 | |
| SPACE GIRLZ | ATTN PRESIDENT OR CEO | DIV OF BIG STRIKE | 151 W ROSECRANS AVE | | GARDENA | CA | 90248 | |
| SPADORCIA, STEPHEN L. | | 117 ROBERTS AVE | | | HOLBROOK | MA | 02343-1027 | |
| SPAIN, PRICE READER & THOMPSON | ATTN PRESIDENT OR CEO | THE WORTHAM TOWER | 2727 ALLEN PARKWAY | SUITE 1850 | HOUSTON | TX | 77019 | |
| SPAIN,PRICE,READER&THOMPSON P.C. | ATTN PRESIDENT OR CEO | THE WORTHAM TOWER | 2727 ALLEN PARKWAY | SUITE 1850 | HOUSTON | TX | 77019 | |
| SPAN, TISHANA | | 920 THIERIOT AVE | APT 10M | | BRONX | NY | 10473 | |
| SPANX INC | ATTN PRESIDENT OR CEO | PO BOX 934081 | | | ATLANTA | GA | 31193-4081 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPAULDING, BETH E. | | 5019 E MAIN STREET | | | S. BLOOMFIELD | OH | 43103 | |
| SPEAR, MICHAEL S. | | 5815 N. SHERIDAN | | | CHICAGO | IL | 60660 | |
| SPECIAL OCCASIONS WHOLESALE | ATTN PRESIDENT OR CEO | 7040 W. PALMETTO PARK ROAD | | | BOCA RATON | FL | 33433 | |
| SPECIAL OCCASIONS WHOLESALE INC | ATTN PRESIDENT OR CEO | 7070-4 WEST PALMETTO PARK RD | SUITE 658 | | BOCA RATON | FL | 33433 | |
| SPECIAL OLYMPICS | ATTN PRESIDENT OR CEO | 1133 19TH STREET NW | | | WASHINGTON | DC | 20036-3604 | |
| SPECTRUM | ATTN PRESIDENT OR CEO | 5 FIRST ST. | STE 25 | | WARWICK | NY | 10990 | |
| SPECTRUM MAINTENANCE SERVICES, LLC | ATTN PRESIDENT OR CEO | 2123 MOON STATION DRIVE | | | KENNESAW | GA | 30144 | |
| SPECTRUM SIGNAGE | ATTN PRESIDENT OR CEO | 25 DISTILLERY RD | | | WARMICK | NY | 10990 | |
| SPECTRUM SIGNAGE | ATTN PRESIDENT OR CEO | 25 DISTILLERY RD | | | WARWICK | NY | 10990 | |
| SPEKTRUM MANUFACTURING | ATTN PRESIDENT OR CEO | 1939 SOUTH SUSAN STREET | | | SANTA ANA | CA | 92704 | |
| SPELLS, KARL | | 5107 SOUTHERN AVENUE | APARTMENT 103 | | CAPITAL HEIGHTS | MD | 20743 | |
| SPENCE, DWIGHT W. | | 29 SPRUCETON ST | | | SELDEN | NY | 11784 | |
| SPENCE, KIMBERLY M. | | 54 CHURCHILL STREET | | | MILTON | MA | 02186-1440 | |
| SPENCE, TINA L. | | 206 EAST 87TH STREET | NO. 20 | | NEW YORK | NY | 10028 | |
| SPENCER, SHAWNETTE Y. | | 1344 SOUTHERN BOULEVARD | APT 3B | | BRONX | NY | 10459 | |
| SPENCER, SHIRLEY E. | | 126 LONGWOOD AVE | | | BROCKTON | MA | 02301-6548 | |
| SPENCER, TIA K. | | 2772 N.W. 212TH ST | | | MIAMI | FL | 33056 | |
| SPERRY | ATTN PRESIDENT OR CEO | DRAWER 198232 | | | ATLANTA | GA | 30384-8232 | |
| SPG ARSENAL LP | ATTN PRESIDENT OR CEO | 14175 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SPG ARSENAL, LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| SPHERION CORPORATION | ATTN PRESIDENT OR CEO | 15552 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SPICY CLOTHING LLC | ATTN PRESIDENT OR CEO | 6901 MARLIN CIRCLE | | | LA PALMA | CA | 90623 | |
| SPINA, CYNTHIA C. | | 7111 W. DEVON | | | CHICAGO | IL | 60631 | |
| SPINA, JOSEPH | | 15 CAPELLA ROAD | | | TURNERSVILLE | NJ | 08012 | |
| SPINELLA, ANN M | | 107 SHARON LANE | | | GLEENLAWN | NY | 11740 | |
| SPINELLI, SHARON | C/O DANIEL J MCKENNA ESQ PC | 141 HILLSIDE PL | | | EASTCHESTER | NY | 10709 | |
| SPINNING WHEELS EXPRESS | ATTN PRESIDENT OR CEO | 152 LYNN WAY | STE 2-D | | LYNN | MA | 01902 | |
| SPINTIG, WILLIAM E. | | 386 SCHOOL STREET | | | STOUGHTON | MA | 02072 | |
| SPIRIT LEATHERWORKS | ATTN PRESIDENT OR CEO | PO BOX 21507 | | | EUGENE | OR | 97402 | |
| SPIRIT LEATHERWORKS LLC | ATTN PRESIDENT OR CEO | 3215 MEADOW LANE | PO BOX 21507 | | EUGENE | OR | 97402 | |
| SPL INTERGRATED SOLUTIONS | ATTN PRESIDENT OR CEO | PO BOX 62264 | | | BALTIMORE | MD | 21264-2264 | |
| SPLIT, MARY-ELLEN | | 24 TURNBERRY ROAD | | | BOURNE | MA | 02532 | |
| SPORT ELLE INC | ATTN PRESIDENT OR CEO | 110 TRIANGLE BLVD | | | CARLSTADT | NJ | 07072 | |
| SPORTLINE INC | ATTN PRESIDENT OR CEO | PO BOX 951305 | | | CLEVELAND | OH | 44193 | |
| SPORTS & LEISURE TECH | ATTN PRESIDENT OR CEO | FOR E & B GIFTWARE LLC | PO BOX 951305 | | CLEVELAND | OH | 44193 | |
| SPORTS & LEISURE TECH. | ATTN PRESIDENT OR CEO | PO BOX 951305 | | | CLEVELAND | OH | 44193 | |
| SPOT ON DOG | ATTN PRESIDENT OR CEO | 25 CENTRAL PARK WEST | SUITE 5B | | NEW YORK | NY | 10033 | |
| SPOTLIGHT PUBLICATIONS,LLC | ATTN PRESIDENT OR CEO | 3301 LANCASTER PIKE | SUITE 5-C | | WILMINGTON | DE | 19805 | |
| SPRAGGINS, SHANIKA S. | | 5834 S MAY ST | | | CHICAGO | IL | 60621-1467 | |
| SPRECHMAN & ASSOCIATES, P.A TRUST ACCOUNT | ATTN PRESIDENT OR CEO | 2775 SUNNY ISLES BLVD | SUITE 100 | | MIAMI | FL | 33160-4007 | |
| SPRIGGS, NOAH L. | | 4301 3RD STREET SE | APT 303 | | WASHINGTON | DC | 20032 | |
| SPRIGS EARBAGS | | 45 KENSICO DRIVE | 1ST FLOOR | | MOUNT KISCO | NY | 10549 | |
| SPRING FOOTWEAR CORP. | ATTN PRESIDENT OR CEO | 750 NW 33RD ST. | BUILDING D | | POMPANO BEACH | FL | 33064 | |
| SPRINGS GLOBAL US INC | ATTN PRESIDENT OR CEO | 294 GRACE AVE | | | LANCASTER | SC | 29720 | |
| SPRINGS GLOBAL US INC | ATTN PRESIDENT OR CEO | PO BOX 75066 | | | CHARLOTTE | NC | 28275-5066 | |
| SPRINGS GLOBAL US INC | ATTN PRESIDENT OR CEO | PO BOX 75227 | | | CHARLOTTE | NC | 28275 | |
| SPRINT | ATTN PRESIDENT OR CEO | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPROCKETS CLOTHING INC | ATTN PRESIDENT OR CEO | 3223 CASTRO VALLEY BLVD | | | CASTRO VALLEY | CA | 94546 | |
| SPRUILL, DAYCHEL S. | | 113 RIVER STREET | | | MATTAPAN | MA | 02126 | |
| SPYDER ACTIVE SPORTS | ATTN PRESIDENT OR CEO | 4725 WALNUT STREET | | | BOULDER | CO | 80301 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SQUARE ONE MALL | ATTN LINDSAY HAMOR | SQUARE ONE MALL MGMT. OFFICE | 1201 BROADWAY | | SAUGUS | MA | 01923 | |
| SREENIVASAN, MEERA | | 150-34 JEWEL AVENUE | APT63-A | | FLUSHING | NY | 11367 | |
| SRV, INC./SYNAPSE | | 225 HIGH RIDGE ROAD | EAST BULIDING | SUITE 16 | STAMFORD | CT | 06905 | |
| SSA | ATTN PRESIDENT OR CEO | MIDATLANTIC PROGRAM | SERVICES CENTER | PO BOX 3430 | PHILADELPHIA | PA | 19122 | |
| SSI TECHNOLOGIES | ATTN PRESIDENT OR CEO | C/O SPIRIT BANK | PO BOX 470390 | | TULSA | OK | 74147 | |
| ST EVE | ATTN PRESIDENT OR CEO | 180 MADISON AVE | 21ST FLOOR | | NEW YORK | NY | 10016 | |
| ST FLEUR, JASMINE | | 1122 NE 111ST ST | | | MIAMI | FL | 33161-7623 | |
| ST LOUIS, VANESSA | | 435 NW 133RD ST | | | MIAMI | FL | 33168-3832 | |
| ST. EVE KOMAR ACQUISITION LLC | ATTN PRESIDENT OR CEO | PO BOX 347438 | | | PITTSBURGH | PA | 15251-4438 | |
| ST. JOSEPH PAINTING CO. | ATTN PRESIDENT OR CEO | 5640 DOUGLAS STREET | | | HOLLYWOOD | FL | 33021 | |
| ST. LAWRENCE TEXTILE | ATTN PRESIDENT OR CEO | 6869 HENRI-BOURASSA | BLVD. WEST | | MONTREAL | QC | H4R 1E1 | CANADA |
| ST. LAWRENCE USA INC. | ATTN PRESIDENT OR CEO | 6869 HENRI BOURASSA WEST | | | MONTREAL | QC | H4R 1E1 | CANADA |
| ST. MORITZ SECURITY SERVICES, INC. | ATTN PRESIDENT OR CEO | C/O S & T BANK | PO BOX 280 | | INDIANA | PA | 15701 | |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY | ATTN PRESIDENT OR CEO | 385 WASHINGTON ST. | | | SAINT PAUL | MN | 55102 | |
| ST. ROSE ATHLETIC CLUB | ATTN PRESIDENT OR CEO | 607 SEVENTH AVENUE | | | BELMAR | NJ | 07719 | |
| STACKHOUSE, LATOYA | | 100 ALCOTT PLACE | APARTMENT 11B | | BRONX | NY | 10475 | |
| STALEY, MELINDA S. | | 1754 QUEENSBRIDGE DR | | | COLUMBUS | OH | 43235 | |
| STAMOS, OLGA | | 2232 W. WINONA AVE | | | CHICAGO | IL | 60625 | |
| STANCIU, GEORGIANA | | 87-45 KINGSTON PLACE | # 3F | | JAMAICA | NY | 11432 | |
| STANDAR SECURITY LIFE INSURANCE | ATTN PRESIDENT OR CEO | CHURCH STREET STATION | PO BOX 6240 | | NEW YORK | NY | 10249-6240 | |
| STANDARD SECURITY LIFE INS | ATTN PRESIDENT OR CEO | 485 MADISON AVE | | | NEW YORK | NY | 10022 | |
| STANDARD SECURITY LIFE INSURANCE CO. OF NY | ATTN PRESIDENT OR CEO | PO BOX 6240 | | | NEW YORK | NY | 10249-6240 | |
| STANDING O INC. | ATTN PRESIDENT OR CEO | 11076 VENTURE DRIVE | | | MIRA LOMA | CA | 91752 | |
| STANDOUT STAFFING | ATTN PRESIDENT OR CEO | 204 ROUTE 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| STANIS, MICHEALLE | | 11607 CANAL DR. | APT 11 | | MIAMI | FL | 33181 | |
| STANLEY CONVERGENT SECURITY | ATTN PRESIDENT OR CEO | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | | 1981 MARCUS AVENUE | | | N NEW HYDE PARK | NY | 11042 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | | 3082 NORTH COMMERCE PARKWAY | | | MIRAMAR | FL | 33025 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | | 5243 NORTH ROYAL WOODS PARKWAY | | | TUCKER | GA | 30084 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | | 55 SHERMAN BLVD | SUITE 900 | | NAPERVILLE | IL | 50563 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | ATTN PRESIDENT OR CEO | DEPT. CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | PONTWEST DRIVE | SUITE 100 | | | HOUSTON | TX | 77024 | |
| STANLEY SECURITY SOLUTIONS | ATTN PRESIDENT OR CEO | DEPT. CH 14210 | | | PALATINE | IL | 60055-4210 | |
| STANLEY SECURITY SOLUTIONS INC | ATTN PRESIDENT OR CEO | DEPT CH 14210 | | | PALATINE | IL | 60055-4210 | |
| STANLEY STEEMER OF BOSTON | ATTN PRESIDENT OR CEO | PO BOX 195 | | | MARLBORO | MA | 01752 | |
| STANLEY, ARIANA F. | | 175 EASTERN PKWY | APT 6F | | BROOKLYN | NY | 11238-6009 | |
| STANTON, DEJA C. | | 6 N. HAMLIN | | | CHICAGO | IL | 60624 | |
| STAPLES ADVANTAGE | ATTN PRESIDENT OR CEO | DEPT. NY | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| STAPLES ADVANTAGE | ATTN PRESIDENT OR CEO | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| STAPLES INDUSTRIAL | ATTN PRESIDENT OR CEO | PO BOX 414524 | | | BOSTON | MA | 02241-4524 | |
| STAPLETON, JOSHUA L. | | 5336 S. MARYLAND | | | CHICAGO | IL | 60615 | |
| STAR OF INDIA | ATTN PRESIDENT OR CEO | PO BOX 28330 | | | TEMPE | AZ | 85285 | |
| STAR OF INDIA | ATTN PRESIDENT OR CEO | PO BOX 28330 | | | TEMPE | AZ | 85285-8330 | |
| STAR RIDE KIDS | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | SUITE 830 | | NEW YORK | NY | 10120 | |
| STAR RIDE KIDS, INC. | ATTN PRESIDENT OR CEO | 112 W 34TH. | SUITE 830 | | NEW YORK | NY | 10120 | |
| STAR TEX POWER | ATTN PRESIDENT OR CEO | PO BOX 4802 | | | HOUSTON | TX | 77210-4802 | |
| STAR VIXEN | ATTN PRESIDENT OR CEO | 3121 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90007 | |
| STARGATE APPAREL,INC. | ATTN PRESIDENT OR CEO | 231 W.39TH ST. | SUITE 500 | | NEW YORK | NY | 10018 | |
| STARKEY, SARA A. | | 7989 STAKEMONT COURT | | | DUBLIN | OH | 43016 | |
| STAROSTA, MIKHAIL | | 1674 MADISON PL | | | BROOKLYN | NY | 11229-1823 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE COURT OF FULTON COUNTY | | 185 CENTRAL AVE SW | SW # TG900 | | ATLANTA | GA | 30303 | |
| STATE DISBURSEMENT UNIT | ATTN PRESIDENT OR CEO | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| STATE OF CONNECTICUT | | 25 SIGOURNEY STREET | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| STATE OF CONNECTICUT | DEPT OF CONSUMER PROTECTION | PO BOX 30507 | | | HARTFORD | CT | 06150 | |
| STATE OF CONNECTICUT - DEPARTMENT OF LABOR | ATTN ADMINISTRATOR, UNEMPL. COMP. | DEPT 417329 | PO BOX 2905 | | HARTFORD | CT | 06104-2905 | |
| STATE OF CONNECTICUT - DEPARTMENT OF PUBLIC SAFETY | | 1111 COUNTRY CLUB ROAD | | | MIDDLETOWN | CT | 06457-8340 | |
| STATE OF CONNECTICUT DEPARTMENT OF MOTOR VEHICLES | | 60 STATE STREET | | | WETHERSFIELD | CT | 06161 | |
| STATE OF FLORIDA | DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF FLORIDA DISBURSEMENT UNIT | ATTN PRESIDENT OR CEO | PO BOX 8500 | | | TALLAHASSEE | FL | 32314 | |
| STATE OF ILLINOIS - STATE FIRE MARSHAL | | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| STATE OF MARYLAND | COMPTROLLER OF THE TREASURY | 301 WEST PRESTON ST. | | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | DEPT. OF ASSESSMENTS AND TAXATION | PERSONAL PROPERTY DIVISION | PO BOX 17052 | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MARYLAND - DEPT. OF ASSESSMENT & TAXATION | PERSONAL PROPERTY DIVISION | PO BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MICHIGAN | | PO BOX 30255 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN - BUREAU OF COMMERCIAL SERV. | | CORP. DIVISION | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN - DEPARTMENT OF TREASURY | | DEPT 77889 | | | DETROIT | MI | 48277-0889 | |
| STATE OF NEW JERSEY | CORP. TAX | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 1 JOHN FITCH PLAZA | PO BOX 110 | | TRENTON | NJ | 08625-0110 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | CN 248 | | | TRENTON | NJ | 08646-0248 | |
| STATE OF NEW JERSEY | LITTER CONTROL TAX | PO BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| STATE OF NEW JERSEY - BUREAU OF BOILER COMPL. | | PO BOX 392 | | | TRENTON | NJ | 08625-0392 | |
| STATE OF NEW JERSEY - CORPORATION TAX | | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY - DIVISION OF EMPLOYER ACCOUNTS | | PO BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | PAULA R DOW | PO BOX 080 | | | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY, DEPARTMENT OF LABOR | | 1 JOHN FITCH PLAZA | PO BOX 110 | | TRENTON | NJ | 08625-0110 | |
| STATE OF RHODE ISLAND - DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| STEDDUM, TIM | | 617 PINEDALE COURT | | | BRANDON | FL | 33511 | |
| STEEL, LATISHA T. | | 3811 W DIVISION | | | CHICAGO | IL | 60651 | |
| STEELCRAFT FOLDING GATE CORP. | ATTN PRESIDENT OR CEO | 26 MESEROLE ST. | | | BROOKLYN | NY | 11206-1999 | |
| STEELE, KANESHA T. | | 24 KERWIN ST | | | BOSTON | MA | 02124-1704 | |
| STEELE, SHANICE C. | | 645 HAWTHORNE STREET | APT 3G | | BROOKLYN | NY | 11203 | |
| STEEPLE GATE FOOTWEAR | ATTN PRESIDENT OR CEO | 55 HARBOR PARK DRIVE | PO BOX 869 | | PORT WASHINGTON | NY | 11050 | |
| STEFANELLI, FRANCO | | 1507 Q ST NW | | | WASHINGTON | DC | 20001 | |
| STEFANOSKA, MILENA | | 23 TERRACE AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| STEFFE, CYNTHIA | | 550 7TH AVE. | | | NEW YORK | NY | 10018 | |
| STEFFEL, ANGELA | | 10855 S KOMENSKY AVE | | | OAK LAWN | IL | 60453-5369 | |
| STEIN, CATHERINE | | 26 LARK INDUSTRIAL PKWY. | | | GREENVILLE | RI | 02828 | |
| STEINSBERGER, MARIE L. | | PO BOX 131 | | | CLERMONT | GA | 30527 | |
| STEPHAN & CO | ATTN PRESIDENT OR CEO | 10 EAST 38TH STREET | 9TH FLOOR | | NEW YORK | NY | 10016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE IMPORTS | ATTN PRESIDENT OR CEO | 320 5TH AVE | SUITE 511 | | NEW YORK | NY | 10001 | |
| STEPHEN & CO | ATTN PRESIDENT OR CEO | 10 EAST 38TJ ST | | | NEW YORK | NY | 10016 | |
| STEPNIAK, MONIKA | | 8864 NORTHSHORE DRIVE | APARTMENT 2F | | DES PLAINES | IL | 60016 | |
| STEPPING STONES | ATTN PRESIDENT OR CEO | 10 WEST 33RD ST | ROOM 528 | | NEW YORK | NY | 10001 | |
| STEPPING STONES | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| STERLIN, VICTOR | | 56 RAECHAL ROAD | | | RANDOLPH | MA | 02368 | |
| STERLING COMMERCE AMERICA INC. | | 4600 LAKEHURST COURT | | | DUBLIN | OH | 43016-2248 | |
| STERLING COMMERCE INC. | ATTN PRESIDENT OR CEO | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING FACTOR CORP | ATTN PRESIDENT OR CEO | FBO INTIMO INC | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS | ATTN PRESIDENT OR CEO | FBO INRESOL/M & H INTL | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORP | ATTN PRESIDENT OR CEO | FBO AMIEE LYNN | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORP | ATTN PRESIDENT OR CEO | FBO JONDEN MANUFACTURING CO | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORP | ATTN PRESIDENT OR CEO | FOR JESCO FOOTWEAR INC | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORP. | ATTN PRESIDENT OR CEO | PO BOX 742 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO ALEX CANNON BY CM DESIGN | MIDTOWN STATION PO BOX 742 | | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO ALL FASHIONS CLOTHING INC | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO COMINT APPAREL GROUP | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO CSG APPAREL | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO LEG APPAREL LLC | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO PUREPLAY, LLC | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO SONALI CORP | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO SPIRIT LEATHERWORKS, LLC | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0025 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO SUNNY NAMES LIMITED | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO TAILORBYRD | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FBO WESTPORT LINENS | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| STERLING FACTORS CORPORATION | ATTN PRESIDENT OR CEO | FOR J J BASICS INC | MIDTOWN STATION | PO BOX 742 | NEW YORK | NY | 10018 | |
| STERLING FACTORS INC | ATTN PRESIDENT OR CEO | PO BOX 742 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| STERLING INFOSYSTEMS,INC. | ATTN PRESIDENT OR CEO | PO BOX 35626 | | | NEWARK | NJ | 07193-5626 | |
| STEVANOVIC, VIDA | | 976 N. ROHLWING ROAD | APT 201-A | | ADDISON | IL | 60101 | |
| STEVE MADDEN | ATTN PRESIDENT OR CEO | 52-16 BARNETT AVE. | | | LONG ISLAND CITY | NY | 11104 | |
| STEVEN FINK & ASSOCIATES | ATTN PRESIDENT OR CEO | 421 N. NORTHWEST HWY. # 201 | | | BARRINGTON | IL | 60010 | |
| STEVEN, PATRICIA | | 2587 SONNINGTON DR | | | DUBLIN | OH | 43016-9241 | |
| STEVENS, HELEN | | 47 OAKHURST RD | | | EAST DOUGLAS | MA | 01516-2073 | |
| STEVENS, MOHINI M. | | PO BOX 415583 | | | MIAMI BEACH | FL | 33141 | |
| STEVENS, TYLER H. | | 3875 WALDO AVE | | | BRONX | NY | 10463 | |
| STEVES SEWING MACHINE SERV. | ATTN PRESIDENT OR CEO | PO BOX 745 | | | BRIGHTON | MI | 48114 | |
| STEWARD, VALERIE A. | | 7030 S EMERALD | | | CHICAGO | IL | 60621-2413 | |
| STEWART, CHRISTA S. | | 5221 KANSAS AVE NW | | | WASHINGTON | DC | 20011-6605 | |
| STEWART, DWAN M. | | 152 SHERMAN AVE | 44 | | NEW YORK | NY | 10034 | |
| STEWART, KEVIN S. | | 45 STRAWHAT RD | 2C | | OWINGS MILLS | MD | 21117 | |
| STEWART, TIMOTHY | | 4500 BURKES PROMISE DR. | | | BOWIE | MD | 20720 | |
| STILNOVO S P A | ATTN PRESIDENT OR CEO | 13/15 VIA VOLTA | | | SAN MINIATO BASSO | | 56028 | ITALY |
| STILNOVO S P A | ATTN PRESIDENT OR CEO | C/O PROGRESSIVE 2000 INC | 55 JEROME AVENUE | | NEW ROCHELLE | NY | 10804 | |
| STIMAGE, SHANDRA | | 1926 W HARRISON ST | APT 1709 | | CHICAGO | IL | 60612-3737 | |
| STIMMEL, ASHLEY | | 58 ROCKY RILL RD | | | COLUMBUS | OH | 43235 | |
| STINCHFIELD, ELLEN | | 14 VICTORIA DR | | | WEBSTER | MA | 01570-2146 | |
| STINFILE, JOSETTE | | 1035 NW 105TH ST | | | MIAMI | FL | 33150-1053 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STIRITI, RONALD | | 109 WHITCOMB AVE | | | JAMAICA PLAIN | MA | 02130-3436 | |
| STOCKINGIRL LEGWEAR | ATTN PRESIDENT OR CEO | 145 CHERRY ST | | | NEW CANAAN | CT | 06840 | |
| STOKES, LAKEISHA J. | | 1429 SOUTHERN AVE | APT 201 | | OXON HILL | MD | 20745-4339 | |
| STOKES, TAMIRAH | | 1880 NE 123RD STREET | | | NORTH MIAMI | FL | 33181 | |
| STOKES, WENDY E. | | 6120 KARL ROAD | | | COLUMBUS | OH | 43229 | |
| STONE MOUNTAIN ACCESSORIES INC | ATTN PRESIDENT OR CEO | 10 WEST 33RD STREET | RM 728 | | NEW YORK | NY | 10001 | |
| STONE, DANIELLE | | 452 WEST 163RD STREET | APT 4B | | NEW YORK | NY | 10032 | |
| STONER BUNTING ADVERTISING INC. | ATTN PRESIDENT OR CEO | 210 WEST GRANT STREET | | | LANCASTER | PA | 17603 | |
| STONY APPAREL | ATTN PRESIDENT OR CEO | 1500 S EVERGREEN AVE | | | LOS ANGELES | CA | 90023 | |
| STOP PEST CONTROL OF NY INC | ATTN PRESIDENT OR CEO | 212 WEST 35TH ST. | 10TH FLOOR | | NEW YORK | NY | 10001 | |
| STOP PEST CONTROL OF NY, INC. | ATTN PRESIDENT OR CEO | 212 WEST 35TH STREET | 10TH FLOOR | | NEW YORK | NY | 10001 | |
| STORM USA LLC | ATTN PRESIDENT OR CEO | 560 ESTAVBROOK STREET | | | SAN LEANDRO | CA | 94577 | |
| STORM WATER MANAGEMENT FRG, INC. | ATTN PRESIDENT OR CEO | 8345 A BEECHCRAFT AVENUE | | | GAITHERSBURG | MD | 20879 | |
| STORM, SHANE S. | | 274 BARLEY CIRCLE | | | HANOVER | PA | 17331 | |
| STOUT, JAYMEE R. | | 206 W 8TH AVE | | | COLUMBUS | OH | 43201-2312 | |
| STOUT, LAURA E. | | 21178 DAVIS ROAD | | | RAYMOND | OH | 43040 | |
| STOWERS, DANUTA | | 3465 VIA POINCIANA | APT 601 | | LAKE WORTH | FL | 33467-1433 | |
| STRAFFORD PUBLICATIONS, INC. | ATTN PRESIDENT OR CEO | 590 DUTCH VALLEY RD. NE | PO BOX 13729 | | ATLANTA | GA | 30324-9818 | |
| STRAIN, GLORIA (ESTATE OF OLIVER) | C/O WILLIAM M FRANZ ESQ | 4780 DAVIE RD | SUITE 101 | | FORT LAUDERDALE | FL | 33314 | |
| STRATEGIC MARKET ALLIANCE | ATTN PRESIDENT OR CEO | 1415 W. 22ND STREET | TOWER FLOOR | | OAK BROOK | IL | 60523 | |
| STRATEGIC MARKETING GROUP | | 116 EAST 68 STREET | | | NEW YORK | NY | 10065 | |
| STRATIY, NATALIIA | | 1445 SHORE PARKWAY | NO 5K | | BROOKLYN | NY | 11214 | |
| STRAUSS, DANIELLE | | 58-15 263RD ST | | | LITTLE NECK | NY | 11362 | |
| STRAW STUDIOS, LLC | ATTN PRESIDENT OR CEO | 9A CHRIS COURT | | | DAYTON | NJ | 08810 | |
| STREAMLINE FILMS, INC. | ATTN PRESIDENT OR CEO | 594 BROADWAY | SUITE 900 | | NEW YORK | NY | 10012 | |
| STREET RETAIL INC (400-3603) | ATTN PRESIDENT OR CEO | C/O FEDERAL REALTY INV. TRUST | PO BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | |
| STREET RETAIL INC. | ATTN PRESIDENT OR CEO | C/O FEDERAL REALTY INV. TRUST | PO BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | |
| STREET RETAIL, INC. | C/O FRESH MEADOWS ASSOCIATES | ATTN MARTIN FRIEDMAN | 61-17 190TH STREET | SUITE 201 | FLUSHING | NY | 11365 | |
| STREET, ANTOINETTE M. | | 8901 S. ADA ST | | | CHICAGO | IL | 60620 | |
| STREET, DONTAY T. | | 929 NORTH HILL RD | | | BALTIMORE | MD | 21218 | |
| STREETER, TERRI P. | | 115 VALLEY BROOK CROSSING | | | DECATUR | GA | 30033 | |
| STRICKLAND, ROBIN R. | | 311 SCOTT ST | APT 147 | | ATLANTA | GA | 30311-1817 | |
| STRIDE RITE CHILDRENS | ATTN PRESIDENT OR CEO | PO BOX 535397 | | | ATLANTA | GA | 30353-5397 | |
| STROMILE, SHIRLEY F. | | 4902 WENONAH | | | DALLAS | TX | 75209 | |
| STRONG, SHADEARRA | | 1469 PACIFIC ST | APT # 14 | | BROOKLYN | NY | 11216 | |
| STRONG, TRENIESHA A. | | 1200 N CAPITOL STREET, NW | APT # C702 | | WASHINGTON | DC | 20002 | |
| STRUMBAN, MARINA | | 15075 LINCOLN RD | APT 511 | | OAK PARK | MI | 48237 | |
| STUART, JAMES | | 67 RIVULET ST | | | UXBRIDGE | MA | 01569-1196 | |
| STUART, LEAH R. | | 19 NELSON ST | APT 4 | | QUINCY | MA | 02169-4842 | |
| STUDEBAKER, CAITLIN A. | | 5294 BETHEL WOODS DR | | | COLUMBUS | OH | 43220-5823 | |
| STUDIO 1 | ATTN PRESIDENT OR CEO | 1375 BROADWAY | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| STUDIO CMP | ATTN PRESIDENT OR CEO | 351 W54TH STREET | | | NEW YORK | NY | 10019 | |
| STUDIO K FASHION S.R.L. | ATTN PRESIDENT OR CEO | C. SO DI PORTA VITTORIA, 8 | | | MILANO | | 20122 | ITALY |
| STUDIO NAZAR INC. | ATTN PRESIDENT OR CEO | 499 7TH AVE | 2ND FLOOR NORTH | | NEW YORK | NY | 10018 | |
| STUDIO S INC | ATTN PRESIDENT OR CEO | 3030 WEST 6TH STREET | | | LOS ANGELES | CA | 90020 | |
| STULEC, ROBERT C. | | 237 PHILIP AVE | | | ELMWOOD PARK | NJ | 07407 | |
| STURDIVANT, DOMINE B. | | 1319 N EDEN ST | | | BALTIMORE | MD | 21213-2824 | |
| STUTTS, JIM | | 30 JERSEY ST | | | HICKSVILLE | NY | 11801 | |
| STYLE HOUSE TRENDZ | ATTN PRESIDENT OR CEO | 92 WALNUT DRIVE | | | TENAFLY | NJ | 07670 | |
| STYLEMARK INC. | ATTN PRESIDENT OR CEO | FBO RIVIERA | PO BOX 730429 | | ORMOND BEACH | FL | 32173-0429 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STYLEMARK INC/ RIVIERA | ATTN PRESIDENT OR CEO | PO BOX 730429 | | | ORMOND BEACH | FL | 32173-0429 | |
| SUAREZ, FRANCISCO | | 109 ATLANTIC AVE | | | HALLANDALE | FL | 33009 | |
| SUAREZ, GRACIELA | | 342 CHESTNUT STREET | 1ST FL | | KEARNY | NJ | 07032 | |
| SUAREZ, IVELISSE | | 140 BEACON ST | APT 2 | | WORCESTER | MA | 01610-1556 | |
| SUAZO, JUAN E. | | 1942 OAKBLUFF RD | | | AUSTELL | GA | 30106-2935 | |
| SUBASHI, ABRAHAM | | 25 SCHOOL ST | APT 405 | | QUINCY | MA | 02169-6672 | |
| SUBASHI, MYNEVER | | 25 SCHOOL ST | APT 405 | | QUINCY | MA | 02169-6672 | |
| SUBER, THERESA | | 541 GROVE ST | 208 | | NEWTON | MA | 02462-1447 | |
| SUBURBAN LOCK & KEY | ATTN PRESIDENT OR CEO | 3122 DELAWARE AVENUE | | | KENMORE | NY | 14217 | |
| SUE WONG STUDIOS INC. | ATTN PRESIDENT OR CEO | 3030 W 6TH STREET | | | LOS ANGELES | CA | 90020 | |
| SUEL, JOCALYN N. | | 1059 BERKELEY RD | | | COLUMBUS | OH | 43206 | |
| SUERO, WENDY | | 17 WALKHILL ST | | | JAMAICA PLAIN | MA | 02130-4114 | |
| SUFFOLK COUNTY WATER | ATTN PRESIDENT OR CEO | AUTHORITY | PO BOX 9224 | | UNIONDALE | NY | 11555-9224 | |
| SUGAR PLUM INC. | ATTN PRESIDENT OR CEO | 500 A KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | |
| SUGAR PLUM NY INC. | ATTN PRESIDENT OR CEO | 1372 BROADWAY | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| SUGARMAN, MARK | | 10478 LEXINGTON CR S | | | BOYNTON BEACH | FL | 33436 | |
| SUKHDEO, SEERANIE | | 5390 HARBINS COVE COURT | | | LILBURN | GA | 30047 | |
| SUKHMANI, INC | ATTN PRESIDENT OR CEO | 320 GOLD SW | SUITE 900 | | ALBUQUERQUE, | NM | 87102 | |
| SUKI | ATTN PRESIDENT OR CEO | 512 7TH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| SULKIN, NANCY | | 12060 SERAFINO ST | | | BOYNTON BEACH | FL | 33437 | |
| SULLIVAN, LARRY O. | | 4229 GRANT ST NE | | | WASHINGTON | DC | 20019-8010 | |
| SULLIVAN, ROBERT | | 2141 STEEPLEWOOD DRIVE | | | GRAPEVILLE | TX | 76051 | |
| SULLIVAN, SAMANTHA M. | | 7 LILAC WAY | | | NORTHAMPTON | NH | 03862 | |
| SULLIVAN, SARAH D. | | 27 LILAH LANE | | | READING | MA | 01867 | |
| SULLYS TEES LLC | ATTN PRESIDENT OR CEO | BUILDING 4 | 119R FOSTER STREET | SUITE 3 | PEABODY | MA | 01960 | |
| SULSONA, SUSAN | | 2525 NOSTRAND AVE | APT 6P | | BROOKLYN | NY | 11210 | |
| SULTAN, KHURM | | 210 BLANDFORD STREET | | | ROCKVILLE | MD | 20850 | |
| SUMMERS, DOMINQUE | | 210 CRYSTAL STREET | 1R | | BROOKLYN | NY | 11208 | |
| SUMMIT ELECTRIC CORP. | ATTN PRESIDENT OR CEO | 12333 S.W. 131 AVENUE | | | MIAMI | FL | 33186 | |
| SUMMIT LOGISTICS INTL | ATTN PRESIDENT OR CEO | 150-15 183RD STREET | | | SPRNGFIELD GARDENS | NY | 11413 | |
| SUN LIFE FINANCIAL | ATTN PRESIDENT OR CEO | PO BOX 2274 | | | CAROL STREAM | IL | 60132 | |
| SUN LIFE FINANCIAL | ATTN PRESIDENT OR CEO | PO BOX 2274 | | | CAROL STREAM | IL | 60132-2774 | |
| SUN ON INTERNATIONAL | ATTN PRESIDENT OR CEO | 230 W.38TH ST | 16TH FLOOR | | NEW YORK | NY | 10018 | |
| SUN ON INTERNATIONAL LLC | ATTN PRESIDENT OR CEO | 16TH FLOOR | 230 WEST 38TH STREET | | NEW YORK | NY | 10018 | |
| SUN STATE ELECTRIC CO INC. | ATTN PRESIDENT OR CEO | 3700 KENNESAW SO.IND DR | | | KENNESAW | GA | 30144 | |
| SUNBELT RENTALS, INC. | ATTN PRESIDENT OR CEO | 522 GRAND BLVD | | | WESTBURY | NY | 11590-4742 | |
| SUNCOAST ELECTRIC INC. | ATTN PRESIDENT OR CEO | 7199 30TH AVE NORTH | | | ST. PETERSBURG | FL | 33710 | |
| SUNCOAST PARKING LOT SERVICES INC. | ATTN PRESIDENT OR CEO | PO BOX 4255 | | | SEMINOLE | FL | 33775 | |
| SUNCOAST PARKING LOT SERVICES, INC. | | 11709 106TH AVENUE, N. | | | SEMINOLE | FL | 33778 | |
| SUNDAY A ROCKS | ATTN PRESIDENT OR CEO | 110 EAST 9TH STREET | SUITE C-1101 | | LOS ANGELES | CA | 90079 | |
| SUNRISE APPAREL GROUP, LLC | ATTN PRESIDENT OR CEO | 801 S. FIGUEROA | SUITE 2500 | | LOS ANGELES | CA | 90017 | |
| SUNSHINE STATE FIRE & SAFETY, INC. | ATTN PRESIDENT OR CEO | 1434 FLETCHER STREET | | | HOLLYWOOD | FL | 33020 | |
| SUNYNAMS FASHION LTD/SUNNY NAMES | ATTN PRESIDENT OR CEO | 240 WEST 37TH ST | | | NEW YORK | NY | 10018 | |
| SUPER DUPER WEENIE | ATTN PRESIDENT OR CEO | PO BOX 320487 | | | FAIRFIELD | CT | 06825 | |
| SUPER STORES SERVICES | ATTN PRESIDENT OR CEO | PO BOX 627 | | | BEAVERTON | OR | 97075 | |
| SUPERCREASE, INC. | ATTN PRESIDENT OR CEO | 8033 W. SUNSET BLVD. | # 1071 | | LOS ANGELES | CA | 90046 | |
| SUPERCUTS INC. | | 7201 METRO BLVD | | | MINNEAPOLIS | MN | 55439 | |
| SUPERIOR COURT OF N.J. | ATTN PRESIDENT OR CEO | LOUIS SOTO RIOS OFFICER | PO BOX 8203 | | NORTH BERGEN | NJ | 07047 | |
| SUPERIOR COURT OF NJ SPECIAL CIVIL PART | ATTN PRESIDENT OR CEO | C/O ARTHUR W. HOFFMAN - OFFICER | 476 PASSAIC STREET | | HACKENSACK | NJ | 07601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPREME INTERNATIONAL CORP | ATTN PRESIDENT OR CEO | PO BOX 277017 | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL CORP. | ATTN PRESIDENT OR CEO | PO BOX 277017 | | | ATLANTA | GA | 30384 | |
| SURENDRAN, SUMESH | | 268 SOUTH WASHINGTON AVENUE | NO. 18B | | BERGENFIELD | NJ | 07621-3743 | |
| SURPLUS GIANT | ATTN PRESIDENT OR CEO | 7601 N FEDERAL HWY | 200A | | BOCA RATON | FL | 33487 | |
| SURPLUS GIANT,INC. | ATTN PRESIDENT OR CEO | 8000 N FEDERAL HWY | | | BOCA RATON | FL | 33487 | |
| SURROUNDINGS | ATTN PRESIDENT OR CEO | 1351 AMSTERDAM AVENUE | | | NEW YORK | NY | 10027 | |
| SURSEN, TANUJA | | 148-20 89 AVENUE | | | JAMAICA QUEENS | NY | 11435 | |
| SUSANA, YEIFRI E. | | 41 BERKELEY ST | | | BOSTON | MA | 02116-6307 | |
| SUSLOCK, NORMAN | C/O JASON TREMONT | 64 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| SUSMAN, JAMES | | 7614 NW 40TH STREET | | | CORAL SPRINGS | FL | 33065 | |
| SUSMAN, JAMES M | | 7614 NW 40TH STREET | | | CORAL SPRINGS | FL | 33065 | |
| SUSMAN, SILVIA E. | | 7614 NW 40TH STREET | | | CORAL SPRINGS | FL | 33065 | |
| SUTERA, KATHLEEN A. | | 58 ECHO PLACE | | | ELMWOOD PARK | NJ | 07407 | |
| SUTGREY, CLYDE E. | | 12770 RODEO SQUARE DR | APT # 2506 | | HOUSTON | TX | 77072 | |
| SUTHERLAND, ANGELA E. | | 1411 NW 91ST AVENUE | APT 15-112 | | CORAL SPRINGS | FL | 33017 | |
| SUTHERLAND, DONNA E. | | 1016 JERUSALEM AVE | | | N. MERRICK | NY | 11566 | |
| SVITAK, KRISTIN | | 185 FLORENCE ROAD | | | WALTHAM | MA | 02453 | |
| SWALES, LARHONDA Y. | | 5126 OXON HILL | APT 201 | | OXON HILL | MD | 20747 | |
| SWALES, RAESHONDA R. | | 5126 DEAL DRIVE | APT 201 | | OXON HILL | MD | 20745 | |
| SWAN HAT | ATTN PRESIDENT OR CEO | 460 BAYVIEW AVENUE | | | INWOOD | NY | 11096 | |
| SWAN HAT CORP. | ATTN PRESIDENT OR CEO | 460 BAYVIEW AVENUE | | | INWOOD | NY | 11096 | |
| SWANK INC | ATTN JOHN TULIN | 90 PARK AVENUE | 13TH FLOOR | | NEW YORK | NY | 10016 | |
| SWANK INC | ATTN PRESIDENT OR CEO | 90 PARK AVENUE | 13TH FLOOR | | NEW YORK | NY | 10016 | |
| SWANK INC | ATTN PRESIDENT OR CEO | PO BOX 202456 | | | DALLAS | TX | 75320-2456 | |
| SWANK INC | ATTN PRESIDENT OR CEO | PO BOX 202456 | | | DALLAS | TX | 75320-2466 | |
| SWANSON-ANDERSON, WENDY S. | | 155 E 52 ST | APT 70A | | NEW YORK | NY | 10222-6028 | |
| SWANY AMERICA CORP | ATTN PRESIDENT OR CEO | 115 CORPORATE DR | | | JOHNSTOWN | NY | 12095 | |
| SWAROVSKI FINANCIAL SERVICES | ATTN PRESIDENT OR CEO | FOR SWAROVSKI CONSUMER GOODS | DEPT. 1003 | PO BOX 40000 | HARTFORD | CT | 06151-1003 | |
| SWAROVSKI NORTH AMERICA LTD | ATTN PRESIDENT OR CEO | FOR SWAROVSKI CONSUMER GOODS | DEPT. 1003 | PO BOX 40000 | HARTFORD | CT | 06151-1003 | |
| SWAT FAME INC. | ATTN PRESIDENT OR CEO | 16425 E.GALE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| SWAXX CORP | ATTN PRESIDENT OR CEO | 1450 BROADWAY | 30TH FLOOR | | NEW YORK | NY | 10018 | |
| SWAXX CORPORATION | ATTN PRESIDENT OR CEO | 70 WEST 40TH ST. | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| SWEATER.COM APPAREL INC | ATTN PRESIDENT OR CEO | 2444 PORTER STREET | SUITE M | | LOS ANGELES | CA | 90021 | |
| SWEENEY, PATRICIA | | 29 W MILL DR | | | GREAT NECK | NY | 11021-4061 | |
| SWEENEY, TRACEY J. | | 20 SIEGFRIED PLACE | | | EAST NORTHPORT | NY | 11731 | |
| SWEET BEAN TRADING,INC. | ATTN PRESIDENT OR CEO | 247 WEST 38TH ST | RM 605 | | NEW YORK | NY | 10018 | |
| SWEET PEA LIMITED, INC. | ATTN PRESIDENT OR CEO | 5300 NW 37TH AVENUE | | | MIAMI | FL | 33142-3208 | |
| SWEET PEOPLE APPAREL INC | ATTN PRESIDENT OR CEO | 4715 S ALAMEDA ST | | | LOS ANGELES | CA | 90058 | |
| SWEET ROMEO | ATTN PRESIDENT OR CEO | 499 7TH AVE.ROOM | ROOM 2-N | | NEW YORK | NY | 10018 | |
| SWEET SUIT | ATTN PRESIDENT OR CEO | DIV.OF TONI INDUSTRIES | 1400 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10018 | |
| SWEITZER, ERIN | | 1503 JACKSON ST | | | BALTIMORE | MD | 21230 | |
| SWIM SHAPER | | FOR MIRACLE SUIT | 229 N GREEN STREET | | EASTON | PA | 18042 | |
| SWIMSHAPER/MIRACLESUIT | ATTN PRESIDENT OR CEO | 229 N GREEN STREET | | | EASTON | PA | 18042 | |
| SWIMWEAR ANYWHERE | ATTN PRESIDENT OR CEO | GABAR INCORPORATED | 85 SHERWOOD AVE. | | FARMINGDALE | NY | 11735 | |
| SWINDLE, URSELYN | | 515 WEST 134TH ST. | APT 4A | | NEW YORK | NY | 10031 | |
| SWOPE, SHANNON S. | | 2416 COLLEN DRIVE | | | PEARLAND | TX | 77581 | |
| SY, SOPHAY | | 3154 KENNEY DRIVE | | | FALLS CHURCH | VA | 22042 | |
| SYKES, SHAVON | | 365 FORD ST | APT 4DY | | BRONX | NY | 10457-1242 | |
| SYL, LLC | ATTN PRESIDENT OR CEO | 810 DSW DRIVE | | | COLUMBUS | OH | 43219 | |
| SYLVAIN, SYLVIE A. | | 629 E. PALM DRIVE | APT 207 | | FLORIDA CITY | FL | 33034 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYLVANIA LIGHTING SERV. | ATTN PRESIDENT OR CEO | PO BOX 2120 | | | CAROL STREAM | IL | 60132-2120 | |
| SYLVANIA LIGHTING SERVICES | ATTN PRESIDENT OR CEO | PO BOX 2120 | | | CAROL STREAM | IL | 60132-2120 | |
| SYLVESTER, KELLY A. | | 75 PETERBOUROUGH STREET | APT 505 | | BOSTON | MA | 02215 | |
| SYLVESTRE, CERES B. | | 28 CHERRY STREET | APT 3 | | BROCKTON | MA | 02301 | |
| SYLVESTRI, CAROLYN | | 3437 COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063 | |
| SYMBOLOGY ENTERPRISES INCORPORATED | ATTN PRESIDENT OR CEO | 185-H INDUSTRIAL PARKWY | | | SOMERVILLE | NJ | 08876 | |
| SYMMETRY | ATTN PRESIDENT OR CEO | 2221 EAST WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| SYMPHONY DESIGNS LTD | ATTN PRESIDENT OR CEO | 810 SHAMES DRIVE | | | WESTBURY | NY | 11590 | |
| SYMPHONY DESIGNS LTD. | ATTN PRESIDENT OR CEO | 810 SHAMES ROAD | | | WESTBURY | NY | 11590 | |
| SYMS | | 42 TRINITY PLACE | | | NEW YORK | NY | 10007 | |
| SYMS ADVERTISING INC. | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| SYMS CLOTHING, INC. | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| SYMS CORP. | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| SYMS, MARCY | | 1 SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| SYMS, MARCY | | 120 E 87TH STREET | APT P10A | | NEW YORK | NY | 10128 | |
| SYMS, MARCY | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| SYMS, ROBERT | | 1965 BROADWAY | UNIT 24D | | NEW YORK | NY | 10023 | |
| SYMS, ROBERT G. | | 45 WEST 60TH STREET | 23J | | NEW YORK | NY | 10023 | |
| SYMS, SY | | SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| SYMS/GE MONEY BANK | ATTN PRESIDENT OR CEO | PO BOX 960061 | | | ORLANDO | FL | 32896-0061 | |
| SYNERGY CORPORATION | ATTN PRESIDENT OR CEO | 485 7TH AVE. | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| SYNERGY DESIGN, INC. | ATTN PRESIDENT OR CEO | DBA TRIBUTE BY HENI NEMAN | 1312 S BOYLE AVE | NO A | LOS ANGELES | CA | 90023 | |
| SYNERGY INC | ATTN PRESIDENT OR CEO | 715 SOUTH AVENUE EAST | | | CRANFORD | NJ | 07016 | |
| SYNERGY SLHR INC | ATTN PRESIDENT OR CEO | 485 7TH AVE | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| SYSTEM ID WAREHOUSE | ATTN PRESIDENT OR CEO | 1400 10TH STREET | | | PLANO | TX | 75074 | |
| SYSTEMS SALES | | 1345 CAMPUS PARKWAY | MONMOUTH SHORES CORPORATE PARK | | NEPTUNE | NJ | 07753 | |
| SYSTEMS SALES CORPORATION | ATTN PRESIDENT OR CEO | 1345 CAMPUS PARKWAY | | | NEPTUNE | NJ | 07753-6815 | |
| T H L INC/ZELDA | ATTN PRESIDENT OR CEO | 260 WEST 39TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| T T GROUP | ATTN PRESIDENT OR CEO | PO BOX 66512 | AMF OHARE | | CHICAGO | IL | 60666-0512 | |
| T. LIPSON & SONS LTD. | ATTN PRESIDENT OR CEO | 190 NORSEMAN STREET | | | TORONTO | ON | M8Z 2R4 | CANADA |
| T.D.R. ENTERPRISES INC. | ATTN PRESIDENT OR CEO | CHRISTIAN DIOR BOYS | 30782 HUNTWOOD AVENUE | | HAYWARD | CA | 94544 | |
| T.H.E. DESIGN GROUP, INC | ATTN PRESIDENT OR CEO | 260 WEST 39TH STREET | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| T/E SCHOOL TAX | COLLECTOR | PO BOX 13605 | | | PHILADELPHIA | PA | 19101 | |
| T/E SCHOOL TAX COLLECTOR | | PO BOX 13605 | | | PHILDELPHIA | PA | 19101 | |
| TAA APPAREL | ATTN PRESIDENT OR CEO | 48 WEST 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| TAA PRODUCTIVITY TOOLS | JIM SLOAN, INC. | 1 GRAHAM COURT | | | RYE | NY | 10580-1600 | |
| TABANFAR, NIMA | | 25 SHELBY AVE | | | PARAMUS | NJ | 07652-2708 | |
| TAC CENTER INC | ATTN PRESIDENT OR CEO | 356 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |
| TAC CENTRE | ATTN PRESIDENT OR CEO | 356 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |
| TACO BELL OF AMERICA, INC. | | 16808 ARMSTRONG AVE | | | IRVINE | CA | 92714 | |
| TADESSE, WONDWOSEN F. | | 1414 UPSHUR ST | APT # 309 | | WASHINGTON | DC | 20011 | |
| TADROSS ASSOCIATES INC | ATTN PRESIDENT OR CEO | 80 - 80TH STREET | | | BROOKLYN | NY | 11209 | |
| TAG NEW MEDIA | | 156 SAINT PAUL STREET | SUITE 201 | | BURLINGTON | VT | 05401 | |
| TAG NEW MEDIA | ATTN PRESIDENT OR CEO | 156 SAINT PAUL STREET | SUITE 201 | | BURLINGTON | VT | 05401 | |
| TAG NEW MEDIA | ATTN PRESIDENT OR CEO | 7 KILBURN ST | SUITE 210 | | BURLINGTON | VT | 05401 | |
| TAHARI ASL | ATTN PRESIDENT OR CEO | PO BOX 200799 | | | PITTSBURGH | PA | 15251-0799 | |
| TAHARI ASL LLC | ATTN PRESIDENT OR CEO | PO BOX 200799 | | | PITTSBURGH | PA | 15251-0799 | |
| TAHARI DRESS | ATTN PRESIDENT OR CEO | 1114 AVE.OF THE AMERICA | | | NEW YORK | NY | 10036 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAILOR BYRD LLC | ATTN PRESIDENT OR CEO | TAILORBYRD CUSTOMER COLLECTION | 170 PINESBRIDGE ROAD | | BEACON FALLS | CT | 06403 | |
| TAILOR NEW YORK SAM AND TY,LLC | ATTN PRESIDENT OR CEO | 9 ADMIRALN LANE | | | NORWALK | CT | 06851 | |
| TAIRI, ZULFI | | 129 CATHERINE AVENUE | | | SADDLE BROOK | NJ | 07663 | |
| TAJAS, FABIOLA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| TAJES, FABIOLA | | 519 40TH STREET | | | UNION CITY | NJ | 07087 | |
| TAKE OUT - THE PREVUE | ATTN PRESIDENT OR CEO | 6901 MARLIN CIRCLE | | | LA PALMA | CA | 90623 | |
| TAKOUDA, TAHOU T. | | 422 N SUMMIT AVE | APT # 104 | | GAITHERSBURG | MD | 20877 | |
| TALATI, MEENA | | 21 PIERCE STREET | | | FORD | NJ | 08863 | |
| TALBERT, TRAVON G. | | 1225 NALLEY ROAD | | | HYATTSVILLE | MD | 20785 | |
| TALENT PARTNERS | ATTN PRESIDENT OR CEO | DEPARTMENT 6095 | | | CAROL STREAM | IL | 60122-6095 | |
| TALFORD, LAQUANA N. | | 1402 BROOKLYN AVE | APT 4A | | BROOKLYN | NY | 11210-1801 | |
| TALLEY, DANA N. | | 505 MADISON ST NW | | | WASHINGTON | DC | 20011 | |
| TALX UC EXPRESS | ATTN PRESIDENT OR CEO | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAM, VIVIENNE | | 550 SEVENTH AVE. | | | NEW YORK | NY | 10018 | |
| TAMAYO, MILAGROS | | 2895 WEST 71ST PLACE | | | HIALEAH | FL | 33018 | |
| TAMBAR, PRAKASH | | 744 WOODSIDE DRIVE | | | WANTAGE | NY | 11793 | |
| TAMPA # 028 | ATTN PRESIDENT OR CEO | 3251 W. HILLSBOROUGH | | | TAMPA | FL | 33614 | |
| TAMPA ECONOMIC CRIMES OFFICE | OFFICE OF THE ATTORNEY GENERAL | CONCOURSE CENTER 4 | 3507 E. FRONTAGE RD., SUITE 325 | | TAMPA | FL | 33607-1795 | |
| TAMPA ELECTRIC | | 1898 NUCCIO PKWY | | | TAMPA | FL | 33605 | |
| TAMPA ELECTRIC | | PO BOX 111 | | | TAMPA | FL | 33601-0111 | |
| TAMPA ELECTRIC | ATTN PRESIDENT OR CEO | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TAMRAKAR, SUMANA | | 3717 FERRARA DRIVE | | | SILVER SPRING | MD | 20906 | |
| TAN, CAMILLE Z. | | 11037 ASHBOURNE CIRCLE | | | TAMPA | FL | 33624 | |
| TANGRING, SUSAN J. | | 29 HALMSTAD ST | | | WORCESTER | MA | 01607-1519 | |
| TANNERS AVENUE | ATTN PRESIDENT OR CEO | 86 HOBART ST. | | | HACKENSACK | NJ | 07601 | |
| TANSALARUK, CHATCHAI | | 10 WILLIAMS STREET | APT 69 | | WATERTOWN | MA | 02472 | |
| TANTRUM APPAREL LLC | ATTN PRESIDENT OR CEO | DBA/HOTTEMPERED | 6015 BANDINI BLVD | | COMMERCE | CA | 90040 | |
| TAPANES, MEYLIN | | 4527 BRAY RD | | | TAMPA | FL | 33634 | |
| TAPIA, LUZ M. | | 91 PERRY AVE | APT 1 | | WORCESTER | MA | 01610-2109 | |
| TAPPIN, YOLANDA D. | | 2513 BARBEE STREET | | | HOUSTON | TX | 77004 | |
| TARASOVA, LILIA | | 5247 MORNING DOVE WAY | | | PERRY HALL | MD | 21128-8972 | |
| TARIFA, CAROLINA E. | | 2910 PEYTON RANDOLPH DRIVE | NO. 102 | | FALLS CHURCH | VA | 22044 | |
| TASAYCO, JUAN A. | | 35 HILLSIDE AVE APT 2D | | | NEW YORK | NY | 10040-2319 | |
| TASSY, DIMITRY | | 1122 OCEAN AVE | APT 6K | | BROOKLYN | NY | 11230-1917 | |
| TASTY KABOB HOUSE, INC. | C/O MR. SHAFQAT JAMAL | C/O HALAL MEATS | 4426 FOREST HILL BOULEVARD | | WEST PALM BEACH | FL | 33406 | |
| TATIS, JACKYARA | | 69 HAGAMAN STREET | | | PORT READING | NJ | 07064 | |
| TAVAKOLI, MITRA | | 2 APPLETON ST | # 304 | | WALTHAM | MA | 02453 | |
| TAVARES, MARIA R. | | 33 AMBERFIELD DRIVE | | | DELRAN | NJ | 08075 | |
| TAVAREZ, JORDAN D. | | 2003 NEW YORK AVENUE | | | UNION CITY | NJ | 07087 | |
| TAWIL ASSOCIATES INC. | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | | | NEW YORK | NY | 10120 | |
| TAWIL ASSOCIATES, INC | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | 20TH FLOOR | | NEW YORK | NY | 10120 | |
| TAX ASSESSOR COLLECTOR | TARRANT COUNTY | PO BOX 961018 | | | FORT WORTH | TX | 76161 | |
| TAX COLLECTOR, PALM BEACH COUNTY | | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| TAX ENFORCEMENT OFFICE MC-415 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| TAXFREE SHOPPING, LTD. | ATTN PRESIDENT OR CEO | 14665 MIDWAY ROAD | SUITE 150 | | ADDISON | TX | 75001 | |
| TAYLOR, CHARLES R. | | 1591 FULTON AVENUE 5E | | | BRONX | NY | 10457 | |
| TAYLOR, CHARLES T. | | 1251 S KEELER | APT 1A | | CHICAGO | IL | 60623-1170 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, DANIELLE J. | | 66 DUFFIELD DRIVE | | | SOUTH ORANGE | NJ | 07079 | |
| TAYLOR, DONELL B. | | 130 W 142ND ST | APT 3H | | NEW YORK | NY | 10030-3551 | |
| TAYLOR, DONNA N. | | 19 46TH PL., NE | | | WASHINGTON | DC | 20019 | |
| TAYLOR, GLENN L. | | 409 SPRINGBORO LN | | | COLUMBUS | OH | 43235-4697 | |
| TAYLOR, HERBERT | | 216 DOVER A | | | W. PALM BEACH | FL | 33147 | |
| TAYLOR, JANET | | 57 GREEN FOREST DR | | | ORMOND BEACH | FL | 32174 | |
| TAYLOR, JOVAI L. | | 63 WASHINGTON AVE | APT 402 | | CHELSEA | MA | 02150 | |
| TAYLOR, KEISHA | | 8015 S MAY | APT 1 | | CHICAGO | IL | 60621-3005 | |
| TAYLOR, LAWRENCE J. | | 97 SKYLARK DRIVE | | | NORTHFORD COURT | CT | 06472 | |
| TAYLOR, LENORA | | 19603 NORFOLK RIDGE WAY | | | RICHMOND | TX | 77407 | |
| TAYLOR, PARRIS E. | | 95 LENOX AVE | APT 7A | | NEW YORK | NY | 10026-3025 | |
| TAYLOR, RAMARA C. | | 2035 S 7TH AVE | | | MAYWOOD | IL | 60153-3220 | |
| TAYLOR, STEPHEN | | 180 N 4TH ST | APT 1002 | | SAN JOSE | CA | 95112 | |
| TAYLOR, TAMARA | | 114-44 201ST STREET | | | ST. ALBANS | NY | 11412 | |
| TAYLOR, TERRY | | 1302 MARCELLA DRIVE | | | UNION | NJ | 07083 | |
| TAYTSLIN, MICHAEL | | 31 WALKER LN | | | NEEDHAM | MA | 02492 | |
| TBG STATE STREET LLC | ATTN PRESIDENT OR CEO | 625 BROADWAY 11FL | | | NEW YORK | NY | 10012 | |
| TBG STATE STREET LLC | ATTN PRESIDENT OR CEO | NW 5271 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5271 | |
| TBG STATE STREET LLC | C/O CBRE | ATTN CHRIS POTACZEK | 20 N MARTINGALE ROAD | SUITE 100 | SHAUMBURG | IL | 60173 | |
| TBG STATE STREET, LLC | C/O MADISON REALTY MANAGEMENT CORP. | ATTN ISAAC SHALOM | 501 MADISON AVENUE | SUITE 202 | NEW YORK | NY | 10022 | |
| TCHALIM, ESSOKASSI A. | | 9844 BROOKRIDGE CT | | | GAITHERSBURG | MD | 20886 | |
| TD BANK | ATTN PRESIDENT OR CEO | PO BOX 1377 | | | LEWISTON | ME | 04240 | |
| TDR ENTERPRISES (USA/CANADA) INC. | ATTN PRESIDENT OR CEO | 5855 KENNEDY ROAD | | | MISSISSAUGA | ON | L4Z 2G3 | CANADA |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | | ATTN MANAGING DIRECTOR, MORTGAGE & REAL ESTATE | 730 THIRD AVE | | NEW YORK | NY | 10017 | |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | ASSET MANAGEMENT | 730 THIRD AVE | | | NEW YORK | NY | 10017 | |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | ATTN KIMBERLY S. OWENS, ESQ. | ASSET MANAGEMENT LAW | MAIL STOP SSC-C2-04 | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28202 | |
| TEAGUE, JOYCE | | 8683 RITCHBORO RD | | | FORESTVILLE | MD | 20747-2652 | |
| TEAM CREATION INC. | ATTN PRESIDENT OR CEO | 33 34TH STREET | UNIT 2B | | BROOKLYN | NY | 11232 | |
| TEAM CREATION,INC. | ATTN PRESIDENT OR CEO | 33 34TH ST. | 2ND FLOOR | | BROOKLYN | NY | 11232 | |
| TEARE, ASCALU | | 808 MEMORIAL DR | APT 510B | | CAMBRIDGE | MA | 02139-4626 | |
| TEATOR, EILEEN M | | 2956 HERON RIDGE DR | | | VIRGINIA BEACH | VA | 23156 | |
| TECHERA, ANDREA Y. | | 202-34 46 ROAD | | | BAYSIDE | NY | 11361 | |
| TECHNICAL GRAPHIC SERVICES, INC. | ATTN PRESIDENT OR CEO | POSTOFFICE BOX N-6 | | | WESTPORT | MA | 02790 | |
| TEDESCHI, SHIRLEY | | 3900 WOODCHASE DRIVE | UNIT 126 | | HOUSTON | TX | 77042 | |
| TEEZE ME | ATTN PRESIDENT OR CEO | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| TEJADA, NORMA A. | | 40 HOUGHTON ST | | | LYNN | MA | 01905-2706 | |
| TEK SYSTEMS LLC | ATTN PRESIDENT OR CEO | 7 CUMBERLAND ROAD | | | WEST HARTFORD | CT | 06119-1121 | |
| TEKSERVE POS, LLC | ATTN PRESIDENT OR CEO | # 231989 | 1989 MOMENTUM PLACE | | CHICAGO | IL | 60689-5319 | |
| TELECHECK SERVICES, INC | ATTN PRESIDENT OR CEO | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELE-MEASUREMENTS INC. | ATTN PRESIDENT OR CEO | PO BOX 1078 | 145 MAIN AVENUE | | CLIFTON | NJ | 07014-1078 | |
| TELSON, DEBORAH L. | | 57C CAMBRIDGE TERRACE | | | HACKENSACK | NJ | 07601 | |
| TELUS, MARC | | 223 DIX AVENUE | | | NEWINGTON | CT | 06111 | |
| TEMIN AND COMPANY | | 136 EAST 57 STREET | SUITE 1700 | | NEW YORK | NY | 10022 | |
| TEMIN AND COMPANY INC. | ATTN PRESIDENT OR CEO | 750 LEXINGTON AVENUE | 26TH FLOOR | | NEW YORK | NY | 10022 | |
| TEMKIN, FRANCINE | | 1 ROBIN ROAD | | | BEVERLY | MA | 01915 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEMKIN, JACQUELINE | | 209 HOPEDALE STREET | | | HOPEDALE | MA | 01747 | |
| TEMP-AIR | ATTN PRESIDENT OR CEO | 8029 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| TEMPLE, KARA L. | | 337 EAST 90TH STREET | APARTMENT 5B | | NEW YORK | NY | 10128 | |
| TEMPLE, SYDNEY J. | | 5307 RANDOLPH ROAD | APT 4 | | ROCKVILLE | MD | 20852 | |
| TENDER TOUCH LANDSCAPE DESIGN & CONSTRUCTION | ATTN PRESIDENT OR CEO | 237 B PROVIDENCE ROAD | | | SOUTH GRAFTON | MA | 01560 | |
| TENENBAUM, BERNARD | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| TENENBAUM, BERNIE | | ONE MYA DRIVE | | | PRINCETON | NJ | 08540 | |
| TEREO, RICHARD A. | | 8 DAVID STREET | | | WAYSIDE | NJ | 07712-2802 | |
| TERI JON SPORTS | ATTN PRESIDENT OR CEO | 241 WEST 37TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| TERI JON SPORTS,INC./JON COLLECTION | ATTN PRESIDENT OR CEO | 241 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| TERMINIX COMMERCIAL | | 1481 NW 65 AVENUE | | | PLANTATION | FL | 33313 | |
| TERMINIX COMMERCIAL | | 24050 VANCE AVENUE | | | HAZEL PARK | MI | 48030 | |
| TERMINIX COMMERCIAL | | 333 RIVER ROAD | | | SHELTON | CT | 06464 | |
| TERMINIX COMMERCIAL | | 3467 NW 55TH STREET | | | FT. LAUDERDALE | FL | 33309 | |
| TERMINIX COMMERCIAL | | 382 TURNER INDUSTRIAL WAY | | | ASTON | PA | 19014 | |
| TERMINIX COMMERCIAL | | 425 A HAYDEN STATION ROAD | | | WINDSOR | CT | 06095 | |
| TERMINIX COMMERCIAL | | 50 VANTAGE POINTE DRIVE | SUITE 1 | | ROCHESTER GATES | NY | 14624 | |
| TERMINIX COMMERCIAL | | 655 W GRAND AVENUE | SUITE 150 | | ELMHURST | IL | 60126 | |
| TERMINIX COMMERCIAL | | 84 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| TERMINIX COMMERCIAL | | 9390 N FLORIDA AVENUE | | | TAMPA | FL | 33612 | |
| TERMINIX INTERNATIONAL | ATTN PRESIDENT OR CEO | 1481 NW 65TH AVE. | | | PLANTATION | FL | 33313 | |
| TERMINIX INTERNATIONAL CO | ATTN PRESIDENT OR CEO | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| TERMINIX INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 3467 NW 55TH STREET | | | FT. LAUDERDALE | FL | 33309-6308 | |
| TERMINIX PROCESSING CENTER | ATTN PRESIDENT OR CEO | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERRAFIRMA, PATRICIA A. | | 6 ANNE ROAD | | | CENTREACH | NY | 11720 | |
| TERRAMAR SPORTS INC | ATTN PRESIDENT OR CEO | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| TERRAMAR SPORTS INC. | ATTN PRESIDENT OR CEO | 580 WHITE PLAINS RD. | SUITE 660 | | TARRYTOWN | NY | 10591 | |
| TERRY, ASIA | | 332 PUTMAN AVE | 2 | | BROOKLYN | NY | 11216 | |
| TERRY, NELSON L. | | 346 E 156TH ST | APT 1E | | BRONX | NY | 10451-4817 | |
| TERZIC, SVETLANA | | 181 SHARPSTEAD LANE | | | GAITHERSBURG | MD | 20878 | |
| TESSEMA, MESSRAK | | 6 HYACINTH COURT | | | GAITHERSBURG | MD | 20878 | |
| TESSIERS LANDSCAPING | | 125 MASSACHUSETTS AVENUE | | | FAIRFIELD | CT | 06430 | |
| TESSIERS LANDSCAPING | ATTN PRESIDENT OR CEO | 125 MASSACHUSETTS AVE. | | | FAIRFIELD | CT | 06824 | |
| TESSMA, MESSELE A. | | 733 SLIGO AVE | APT 203 | | SILVER SPRING | MD | 20910-4775 | |
| TETI, RITA | | 111 CHESTERFIELD STREET | | | READVILLE | MA | 02136 | |
| TEW, ALBERTA | | 184 06 143 AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS DEPT OF LICENSING & REGULATION | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DEPARTMENT | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | GREG ABBOTT | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| THARANCO INTL LLC/POLECI | ATTN PRESIDENT OR CEO | 2221 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| THE 5TH & MADISON COLLECTION | ATTN PRESIDENT OR CEO | 80 MAYFIELD RD | SUITE # 2 | | BOSTON | MA | 02125 | |
| THE ALIEN GROUP | ATTN PRESIDENT OR CEO | 16 MT. BETHEL ROAD | UNIT 275 | | WARREN | NJ | 07059 | |
| THE AMALGAMATED INSURANCE FUND | ATTN PRESIDENT OR CEO | 730 BROADWAY | | | NEW YORK | NY | 10003 | |
| THE AMERICAN BELT CO. | ATTN PRESIDENT OR CEO | 1355 ADAMS ROAD | | | BENSALEM | PA | 19020 | |
| THE APPAREL GROUP LTD | ATTN PRESIDENT OR CEO | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |
| THE APPAREL GROUP/ ENRO SHIRTS | ATTN PRESIDENT OR CEO | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE ASHLEY COLLECTION | ATTN PRESIDENT OR CEO | 322 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| THE ASHLEY COLLECTION INC | ATTN PRESIDENT OR CEO | 600 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| THE ASSURANCE GROUP | ATTN PRESIDENT OR CEO | 25 E. SPRING VALLEY AVE | | | MAYWOOD | NJ | 07607 | |
| THE BARRETT COMPANY | ATTN PRESIDENT OR CEO | 33 STONEHOUSE ROAD | | | MILLINGTON | NJ | 07946 | |
| THE BERLIN CHAMBER OF COMMERCE | ATTN PRESIDENT OR CEO | 40 CHAMBERLAIN HWY | FERNDALE CENTER | | KENSINGTON | CT | 06037 | |
| THE BOROUGH OF PARAMUS | ATTN CHIEF LEGAL COUNSEL | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| THE BOSTON GLOBE | ATTN PRESIDENT OR CEO | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | |
| THE BRIDAL GARDEN | ATTN PRESIDENT OR CEO | 110 MAIN STREET | | | EAST GREENWICH | RI | 02818 | |
| THE BRITISH APPAREL | ATTN PRESIDENT OR CEO | ONE WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| THE CHARLES RIVER CENTER | ATTN PRESIDENT OR CEO | 59 EAST MILITIA HEIGHTS ROAD | | | NEEDHAM | MA | 02492 | |
| THE CHETRIT GROUP AND THE MOINIAN GROUP | ATTN JOSEPH CHETRIT | 404 FIFTH AVENUE | | | NEW YORK | NY | 10019 | |
| THE CIT GROUP | ATTN PRESIDENT OR CEO | C/O AMERICAN KNITWORKS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP | ATTN PRESIDENT OR CEO | C/O KNIT CREATIONS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO WATHNE LICENSING LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP/COMMERCIAL SERVICES INC. | ATTN BONNIE BRUMFIELD | 11 WEST 42ND ST. | | | NEW YORK | NY | 10036 | |
| THE CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO APOLLO APPAREL GROUP LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO CHARLES G BAILEY | C/O PUNTO DUE LLC | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO DREAM MODES INC. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP/COMMERCIAL SVCS | ATTN PRESIDENT OR CEO | FBO PIASAA USA LLC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| THE COMMITTEE OF 200 | ATTN PRESIDENT OR CEO | 980 N. MICHIGAN AVENUE | SUITE 1575 | | CHICAGO | IL | 60611-7540 | |
| THE COMPACTOR COMPANY, INC. | ATTN PRESIDENT OR CEO | PO BOX 430 | | | WESTBURY | NY | 11590-0430 | |
| THE CONSOCILE GROUP LLC | ATTN PRESIDENT OR CEO | PO BOX 352 | | | EL DORADO | KS | 67042 | |
| THE CORE GARMENT SOLUTION INC. | ATTN PRESIDENT OR CEO | 12 COMMERCIAL AVE | | | FAIRVIEW | NJ | 07022 | |
| THE COUNTY OF DUPAGE | ATTN CONSUMER PROTECTION DIVISION | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| THE CRONIN LAW FIRM LLC | ATTN PRESIDENT OR CEO | 95 CATHEDRAL STREET | SUITE 100 | | ANNAPOLIS | MD | 21401-2730 | |
| THE DEALEY GROUP | ATTN PRESIDENT OR CEO | PO BOX 601699 | | | DALLAS | TX | 75360-1699 | |
| THE DESIGNER GROUP | ATTN PRESIDENT OR CEO | 1001 FRONTIER ROAD | | | BRIDGEWATER | NJ | 08807 | |
| THE ECHO DESIGN GROUP INC | ATTN PRESIDENT OR CEO | PO BOX 905777 | | | CHARLOTTE | NC | 28217-5777 | |
| THE ELEVATOR INSPECTION COMP | ATTN PRESIDENT OR CEO | 46 ASH STREET | | | BROOKLYN | NY | 11222 | |
| THE EQUAL RIGHTS CENTER | C/O DON KAHL, ESQ. | 11 DUPONT CIRCLE, NW | SUITE 450 | | WASHINGTON | DC | 20036 | |
| THE ESTATE OF ISABEL VALDIVIA | ATTN PRESIDENT OR CEO | 91 KENNEDY BLVD. | APT A-4 | | NORTH BERGEN | NJ | 07047 | |
| THE FATHERS DAY COUNCIL INC. | ATTN PRESIDENT OR CEO | 37 WEST 39TH STREET | SUITE 1102 | | NEW YORK | NY | 10018 | |
| THE GALLERY COLLECTION | ATTN PRESIDENT OR CEO | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GINARTE LAW FIRM | C/O MANUEL GONZALEZ, ESQ. | GINARTE PROFESSIONAL BUILDING | 400 MARKET STREET | | NEWARK | NJ | 07105 | |
| THE GLOBAL OBSERVATORY LLC | ATTN PRESIDENT OR CEO | 157 SILVERMINE ROAD | | | NEW CANAAN | CT | 06840 | |
| THE GLOVE SOURCE | ATTN PRESIDENT OR CEO | 9104 GUILFORD ROAD | | | COLUMBIA | MD | 21046 | |
| THE GLOVE SOURCE INC | ATTN PRESIDENT OR CEO | 9104 GUILFORD ROAD | | | COLUMBIA | MD | 21046 | |
| THE GRANDOE CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 713 | | | GLOVERSVILLE | NY | 12078 | |
| THE IDEA FACTORY /BEYOND LOUNGE DIV | ATTN PRESIDENT OR CEO | 552 7TH AVENUE | SUITE 202 | | NEW YORK | NY | 10018 | |
| THE ILLUMINATING CO | ATTN PRESIDENT OR CEO | PO BOX 3638 | | | AKRON | OH | 44309-3638 | |
| THE ILLUMINATING COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| THE INITIAL STITCH | ATTN PRESIDENT OR CEO | 195 VIRGINIA FARME LANE | | | CARLISLE | MA | 01741 | |
| THE ISFEL CO. INC. | ATTN PRESIDENT OR CEO | 110 WEST 34TH STREET | 6TH FLOOR | | NEW YORK | NY | 10001 | |
| THE ISFEL CO.INC. | ATTN PRESIDENT OR CEO | 110 W.34TH ST. | ROOM 1101 | | NEW YORK | NY | 10001 | |
| THE JCC MANHATTAN DIRECTOR OF INSTITUTIONAL GIVING | ATTN PRESIDENT OR CEO | 334 AMSTERDAM | | | NEW YORK | NY | 10023 | |
| THE JEWISH COMMUNITY CENTER OF GREATER BUFFALO | ATTN PRESIDENT OR CEO | 2640 NORTH FOREST ROAD | | | GETZVILLE | NY | 14068 | |
| THE JEWISH PRESS | ATTN PRESIDENT OR CEO | 4915 16TH AVENUE | | | BROOKLYN | NY | 11204-1115 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE JEWISH WEEK | ATTN PRESIDENT OR CEO | 1501 BROADWAY | SUITE 505 | | NEW YORK | NY | 10036-5503 | |
| THE JOHN BELMONT CO. | ATTN PRESIDENT OR CEO | PO BOX 411178 | | | CHICAGO | IL | 60641-1178 | |
| THE JOURNAL NEWS | ATTN PRESIDENT OR CEO | PO BOX 822883 | | | PHILADELPHIA | PA | 19182-2883 | |
| THE KANE COMPANY | ATTN PRESIDENT OR CEO | 3387 BRADFORD ROAD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| THE KENT CO | ATTN PRESIDENT OR CEO | 18 SCHOOL AVENUE | | | CHATHAM | NJ | 07928 | |
| THE KING & I | ATTN PRESIDENT OR CEO | PO BOX 615 | | | SOUTH ORLEANS | MA | 02662 | |
| THE KING & I INC. | ATTN PRESIDENT OR CEO | PO BOX 615 | | | SOUTH ORLEANS | MA | 02662 | |
| THE KINGSVIEW LANDSCAPE CO | ATTN PRESIDENT OR CEO | 287 SIEBERLING DRIVE | | | SAGAMORE HILLS | OH | 44067 | |
| THE KNOT, INC. | ATTN PRESIDENT OR CEO | 11106 MOCKINGBIRD DRIVE | | | OMAHA | NE | 68137 | |
| THE LEVY GROUP | ATTN PRESIDENT OR CEO | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 7247-0439 | | | PHILADELPHIA | PA | 19170-0439 | |
| THE LORD COMPANIES LLC | ATTN PRESIDENT OR CEO | 1033 W. VAN BUREN | 7TH FLOOR | | CHICAGO | IL | 60607 | |
| THE MEKELBURG CO., INC | ATTN PRESIDENT OR CEO | 107 TRUMBULL STREET | UNIT 501 | BLDG E-1 | ELIZABETH | NJ | 07206 | |
| THE MIAMI HERALD MEDIA COMPANY | ATTN PRESIDENT OR CEO | A SUBSIDIARY OF THE MCCLATCHY COMPANY | 1 HERALD PLAZA | | MIAMI | FL | 33132 | |
| THE MIAMI HERALD MEDIA COMPANY | ATTN PRESIDENT OR CEO | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| THE MODERN YANKEE BLACKSMITH | ATTN PRESIDENT OR CEO | 405 WEST STREET | | | WALPOLE | MA | 02081 | |
| THE NASDAQ STOCK MARKET LLC | ATTN PRESIDENT OR CEO | LOCKBOX 20200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| THE NU-ERA ACQUISITION, LLC | ATTN PRESIDENT OR CEO | B110179 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | |
| THE NU-ERA ACQUISITION, LLC | ATTN PRESIDENT OR CEO | PO BOX 790379 | | | ST. LOUIS | MO | 63179 | |
| THE OBSERVATORY | ATTN PRESIDENT OR CEO | 157 SILVERMINE ROAD | | | NEW CANAAN | CT | 06840 | |
| THE PARTSMAN INC. | ATTN PRESIDENT OR CEO | 74 CORNFLOWER LANE | | | E. NORTHPORT | NY | 11731 | |
| THE PRODUCT CHEST | ATTN PRESIDENT OR CEO | PO BOX 1538 | | | FAIRFIELD | IA | 52556 | |
| THE RESOURCE CLUB | ATTN PRESIDENT OR CEO | 99 HOOK ROAD SEC# 5 | | | BAYONNE | NJ | 07002 | |
| THE RETAIL NETWORK | ATTN PRESIDENT OR CEO | 272 CHAUNCY ST. | UNIT # 8 | | MANSFIELD | MA | 02048 | |
| THE RIDE FOR ROSWELL | ATTN PRESIDENT OR CEO | ROSWELL PARK ALLIANCE | ELM & CARLTON STREETS | | BUFFALO | NY | 14263 | |
| THE RISE AND FALL | ATTN PRESIDENT OR CEO | 318 GRAND STREET | SUITE 1F | | BROOKLYN | NY | 11211 | |
| THE ROCKPORT COMPANY | ATTN PRESIDENT OR CEO | PO BOX 405178 | | | ATLANTA | GA | 30384-5178 | |
| THE SAK | ATTN PRESIDENT OR CEO | DEPT. 919 | | | DENVER | CO | 80291-0919 | |
| THE SAK | ATTN PRESIDENT OR CEO | ELLIOTT LUCCA | DEPARTMENT 919 | | DENVER | CO | 80291-0919 | |
| THE SHERIFF OF HUDSON COUNTY | | 595 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| THE STAR GROUP | ATTN PRESIDENT OR CEO | 80 A INDUSTRIAL ROAD | | | LODI | NJ | 07644 | |
| THE SWEEP MASTER, INC. | | 2248 STAR COURT | | | ROCHESTER MILLS | MI | 48309 | |
| THE SWEEP MASTER, INC. | ATTN PRESIDENT OR CEO | 2248 STAR COURT | | | ROCHESTER HILLS | MI | 48309 | |
| THE TIE THING | ATTN PRESIDENT OR CEO | 3387 BRADFORD ROAD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| THE TIMBERLAND COMPANY | ATTN PRESIDENT OR CEO | PO BOX 92550 | | | CHICAGO | IL | 60675 | |
| THE TOWN OF BERLIN TAX COLLECTOR | | 240 KENSINGTON ROAD | | | BERLIN | CT | 06037 | |
| THE TRAFALGAR COMPANY | ATTN PRESIDENT OR CEO | 24207 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| THE VANITY ROOM DBA FOUR STARS | ATTN PRESIDENT OR CEO | 202 W. 40TH ST. | 14TH FL. | | NEW YORK | NY | 10018 | |
| THE WALL STREET JOURNAL | ATTN PRESIDENT OR CEO | PO BOX 7020 | | | CHICOPEE | MA | 01021-7020 | |
| THE WASHINGTON POST | ATTN PRESIDENT OR CEO | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| THE WEATHER CO. | ATTN PRESIDENT OR CEO | PO BOX 726 | | | HUGER | SC | 29450 | |
| THE WEDDING CENTER, INC | ATTN PRESIDENT OR CEO | 3 CROOKED HILL ROAD | | | COMMACK | NY | 11725 | |
| THE WEEK | ATTN PRESIDENT OR CEO | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| THE WEITZMAN GROUP | ATTN PRESIDENT OR CEO | 3102 MAPLE AVENUE | SUITE 350 | | DALLAS | TX | 75201 | |
| THE WILLIAM CARTER CO. | ATTN PRESIDENT OR CEO | PO BOX 360924 | | | PITTSBURGH | PA | 15251-6924 | |
| THE ZISKIN LAW FIRM | ATTN PRESIDENT OR CEO | 6268 JERICHO TURNPIKE | SUITE 12-A | | COMMACK | NY | 11725 | |
| THEATER PROGRAMS, LLC | ATTN PRESIDENT OR CEO | 332 CONGRESS STREET | | | BOSTON | MA | 02210 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEATRE PROGRAMS, LLC | ATTN PRESIDENT OR CEO | 332 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| THEBO, RABIA K. | | 6515 SANTA RITA DRIVE | | | HOUSTON | TX | 77083 | |
| THELEN, MAX R. | | 11 ELM AVE | | | SALEM | MA | 01970 | |
| THEME | ATTN PRESIDENT OR CEO | 1050 S STANFORD AVE | STE. 207-B | | LOS ANGELES | CA | 90021 | |
| THEORY LLC | ATTN PRESIDENT OR CEO | PO BOX 200785 | | | PITTSBURGH | PA | 15251-0785 | |
| THERRIEN, KYLE J. | | 127 NEW CASTLE ST | | | LYNN | MA | 01905-3124 | |
| THG CORPORATION HOPE AIR SYSTEMS LLC | ATTN PRESIDENT OR CEO | PO BOX 845001 | | | BOSTON | MA | 02284 | |
| THI, MUOI | | 450 WAYNE ST | APT 7 | | JERSEY CITY | NJ | 07306 | |
| THICKLIN, CHRISTOPHER | | 15129 OAK ST | | | DOLTON | IL | 60419-2642 | |
| THIEL, JORDYN R. | | 33 TIMMONS WOODS DR | | | DELAWARE | OH | 43015-3932 | |
| THIELE, LEN | | 443 GARFIELD TERRACE | | | LOMBARD | IL | 60148 | |
| THIRTEEN/WNET | ATTN PRESIDENT OR CEO | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| THOMAS B. BACON, PA TRUST ACCOUNT | ATTN PRESIDENT OR CEO | 4868 SW 103RD AVENUE | | | COOPER CITY | FL | 33328 | |
| THOMAS DEAN & CO LLC. | ATTN PRESIDENT OR CEO | 4957 LAKEMONT BLVD SE | SUITE C | PMB 145 | BELLEVUE | WA | 98006 | |
| THOMAS ZANECCHIA WEALTH MNGT CONSULTANTS | ATTN PRESIDENT OR CEO | 475 17TH ST. | SUITE 570 | | DENVER | CO | 80202 | |
| THOMAS, ALEYAMMA | | 14 WHITNEY AVE | APT 2 | | FLORAL PARK | NY | 11001-1519 | |
| THOMAS, ASUNCION R. | | 18206 MABLE POND LANE | | | RICHMOND | TX | 77407 | |
| THOMAS, DAQUAN D. | | 9 BETH CT | | | INDIAN HEAD | MD | 20640-2031 | |
| THOMAS, DEASHA | | 30 RICHMAN PLAZA | APT 19E | | BRONX | NY | 10453 | |
| THOMAS, FELICIA E. | | 6227 S PAULINA ST | | | CHICAGO | IL | 60636-2217 | |
| THOMAS, IRINE A. | | 1418 WILLOW LANE | | | EAST MEADOW | NY | 11554 | |
| THOMAS, JEANETTE | | 5116 WOODLAND BLVD | | | OXON HILL | MD | 20745-3750 | |
| THOMAS, JOSE | | 40 EVARTS AVE | | | WHITE PLAINS | NY | 10607 | |
| THOMAS, JOSIE M. | | 2144 SUMAC LOOP S | | | COLUMBUS | OH | 43229-3939 | |
| THOMAS, MARION | | 5803 MENTANA ST. | | | NEW CARROLLTON | MD | 20784 | |
| THOMAS, MARLO | | 838 BUCHANAN STREET, NE | | | WASHINGTON | DC | 20017 | |
| THOMAS, MAXWELL | | 20564 NW 8TH AVE | | | MIAMI | FL | 33169-2396 | |
| THOMAS, NATASHA | | 95 LENOX AVE | APT 3A | | NEW YORK | NY | 10026-3018 | |
| THOMAS, PARIS D. | | 2324 ANVIL AVE | | | TEMPLE HILLS | MD | 20748 | |
| THOMAS, PRESTON | | 3611 NW 8 PLACE | | | FORT LAUDERDALE | FL | 33311 | |
| THOMAS, SHANIESA | | 1521 STERLING PL | APT 3D | | BROOKLYN | NY | 11213-3017 | |
| THOMAS, SHEILA R. | | 480 SAINT NICHOLAS AVE | APT 20R | | NEW YORK | NY | 10030-2709 | |
| THOMAS, SHERYL A. | | 2530 36TH PL SE | | | WASHINGTON | DC | 20020-1220 | |
| THOMAS, SHIRLEY L. | | 6507 S CAMPBELL | | | CHICAGO | IL | 60629 | |
| THOMAS, TIMOTHY | | 620 MACON STREET | | | BROOKLYN | NY | 11233-1518 | |
| THOMAS, TIMOTHY G. | | 620 MACON ST | | | BROOKLYN | NY | 11233-1518 | |
| THOMAS, TINARA C. | | 180 QUINCY STREET | APT # 3 | | BOSTON | MA | 02121 | |
| THOMAS, VINCENT E. | | 3400 41ST AVE | | | COLMAR MANOR | MD | 20722-1903 | |
| THOMPSON, ANGELA E. | | 9229 FULTON AVE | | | LAUREL | MD | 20723-1894 | |
| THOMPSON, BEVERLY A. | | 10422 TERRACO DRIVE | | | CHELTENHAM | MD | 20623 | |
| THOMPSON, CAROLE | | 215 PIEDMONT AVE | | | ATLANTA | GA | 30308-3327 | |
| THOMPSON, DANIEL P. | | 25 EDGEWOOD STREET | | | CROMWELL | CT | 06416 | |
| THOMPSON, DONALD C | | 8914 EDISON LANE | | | CLINTON | MD | 20735 | |
| THOMPSON, DORIS T. | | 3412 HEWITT AVENUE | APT 201 | | SILVER SPRINGS | MD | 20906 | |
| THOMPSON, ETENESH M. | | 1370 PEABODY ST NW | | | WASHINGTON | DC | 20011-1850 | |
| THOMPSON, JUANITA | | 4414 BELVIEU AVE | | | BALTIMORE | MD | 21215 | |
| THOMPSON, KELLY-ANN | | 2075 GRAND CONCOURSE | APT # 2D | | BRONX | NY | 10453 | |
| THOMPSON, LATASHA | | 4200 S CAPITOL ST | APT 203 | | WASHINGTON | DC | 20032-1342 | |
| THOMPSON, LATISSA | | 308 CHAUNCY STREET | APT 2 | | BROOKLYN | NY | 11233 | |
| THOMPSON, MARY L. | | 10009 COLUMBIA | | | CLEVELAND | OH | 44108 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, SAMANTHA T. | | 50 HAWTHORNE AVENUE | | | YONKERS | NJ | 10701 | |
| THOMPSON, SARAH J. | | 2981 CHERYLANE BLVD | | | COLUMBUS | OH | 43235 | |
| THOMPSON, SPECIAL L. | | 140 ELGAR PL | APT 27F | | BRONX | NY | 10475-5206 | |
| THOMPSON, TAHERAH N. | | 13780 NE 3RD CT | APT 301 | | NORTH MIAMI | FL | 33161-3785 | |
| THOMPSON, TIA L. | | 1714 W VIRGINIA AVE NE | APT 1 | | WASHINGTON | DC | 20002-2340 | |
| THOMPSON, TONYIA L. | | 5117 C STREET S.E. | APT 100 | | WASHINGTON | DC | 20019 | |
| THOMPSON, WILLIE N. | | 39 GRANT AVENUE | | | JERSEY CITY | NJ | 07305 | |
| THOMSON REUTERS TAX & ACCOUNTING INC. | ATTN PRESIDENT OR CEO | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THONG, MARINA T. | | 20 LYNNFIELD ST | APT 1 | | LYNN | MA | 01904-2222 | |
| THORNG, DARY | | 35 CLOVELLY ST | | | LYNN | MA | 01902-2601 | |
| THORNICROFT, JADE A. | | 8 WINTER ST | | | LEXINGTON | MA | 02420 | |
| THORNTON, DENNIS | | 1235 RANDOLPH ST NW | APT 203 | | WASHINGTON | DC | 20011-5646 | |
| THREADWORKS, INC/WORKERS FOR FREEDOM | ATTN PRESIDENT OR CEO | 209 WEST 38TH STRET | ROOM 401 | | NEW YORK | NY | 10018 | |
| THUMPITUK, CHANAPORN S. | | 42-18 ITHACA STREET | 1ST FLOOR | | ELMHURST | NY | 11373 | |
| THUNDATHIL, ZACHARIAS J. | | 57 BEAUMONT CIRCLE | APT # 1 | | YONKERS | NY | 10710 | |
| THURMAN, WINIFRED | | 20078 WESTBROOK | | | DETROIT | MI | 48219 | |
| THYSSENKRUPP ELEVATOR CORP. | | 2591 DALLAS PARKWAY | SUITE 600 | | FRISCO | TX | 75034 | |
| THYSSENKRUPP ELEVATOR CORP. | ATTN PRESIDENT OR CEO | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR CORP. | ATTN PRESIDENT OR CEO | PO BOX 933007 | | | ATLANTA | GA | 31193-3007 | |
| TIAA-CREF | ATTN PRESIDENT OR CEO | 501 BOYLSTON STREET | 14626 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| TIAA-CREF | ATTN PRESIDENT OR CEO | PO BOX 34763 | | | NEWARK | NJ | 07189-4763 | |
| TIAA-REA (MAZZA GALLERIE) | ATTN PRESIDENT OR CEO | PO BOX 416036 | | | BOSTON | MA | 02241-6036 | |
| TIBOR DESIGN | ATTN PRESIDENT OR CEO | 463 7TH AVENUE | SUITE 601 | | NEW YORK | NY | 10018 | |
| TIERRA CONSULTING GROUP, INC. | ATTN PRESIDENT OR CEO | 5815 N. ANDREWS WAY | SUITE B | | FORT LAUDERDALE | FL | 33309 | |
| TIERRA, TERESA | | 5709 PALISADE AVE | APT 5 | | WEST NEW YORK | NJ | 07093 | |
| TIERRA, TERESA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| TIFFANY & FRED | ATTN PRESIDENT OR CEO | 1966 NE 147TH TERRACE | | | NORTH MIAMI | FL | 33181 | |
| TIGER INTERNATIONAL LLC | ATTN PRESIDENT OR CEO | 21-21 41ST AVE | SUITE # 3C | | LONG ISLAND CITY | NY | 11101-4828 | |
| TIGER INTERNATIONAL LLC | ATTN PRESIDENT OR CEO | 21-21 41ST AVENUE | SUITE 3C | | LONG ISLAND CITY | NY | 11101 | |
| TILLEY, PATRICIA | | 1250 5TH AVENUE | APT 9K | | NEW YORK | NY | 10029 | |
| TILLIES, JOY | | 135 W 135TH ST | APT 5B | | NEW YORK | NY | 10030-2921 | |
| TILUS, DIDEROT | | 1064 CENTER STONE LANE | | | RIVIERA BEACH | FL | 33404 | |
| TIMBERLAND/KIDS | ATTN PRESIDENT OR CEO | HEADQUARTERS | 31 W.34TH ST. | | NEW YORK | NY | 10001 | |
| TIME TAILORS | ATTN PRESIDENT OR CEO | 100 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10601 | |
| TIME VALUE SOFTWARE | ATTN PRESIDENT OR CEO | 22 MAUCHLY | | | IRVINE | CA | 92618 | |
| TIME WARNER CABLE | | 60 COLUMBUS CIRCLE | | | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE | ATTN PRESIDENT OR CEO | PO BOX 11820 | | | NEWARK | NJ | 07101 | |
| TIME WARNER CABLE | ATTN PRESIDENT OR CEO | PO BOX 741803 | | | CINCINNATI | OH | 45274-1803 | |
| TIME WARNER CABLE NYC | ATTN PRESIDENT OR CEO | PO BOX 9227 | | | UNIONDALE | NY | 11555-9227 | |
| TIMEX CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 60509 | | | CHARLOTTE | NC | 28260 | |
| TIMING TRENDS CO | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE # 918 | | NEW YORK | NY | 10018 | |
| TIMOTHY E BAXTER & ASSOCIATES | ATTN PRESIDENT OR CEO | PO BOX 2669 | | | FARMINGTON HILLS | MI | 48333 | |
| TIMPANE, SHARON | | 1329 S MONROE ST | | | ARLINGTON | VA | 22204-4220 | |
| TINDAL, JAMES | | 29258 SHENANDOAH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| TINEO, MARIA | | 3704 PARK AVE | APT 2 | | WEE HAWKEN | NJ | 07086 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINEO, MARIA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| TINGLEY RUBBER CORP. | ATTN PRESIDENT OR CEO | PO BOX 100 | | | SO. PLAINFIELD | NJ | 07080 | |
| TIRADO, EGDA | | 518 FARMINGTON AVE | | | KENSINGTON | CT | 06037 | |
| TIRADO, GILBERTO | | 1268 OLMSTEAD AVENUE | APT 1W | | BRONX | NY | 10462 | |
| TIRADO, JACQUELINE | | 78 MILTON AVE | | | DORCHESTER | MA | 02124 | |
| TIRADO, MARIA | | 53A WESTER AVENUE | | | LYNN | MA | 01904 | |
| TIRADO, OLGA V. | | 112 ODELL CLARK PLACE | 1F | | NEW YORK | NY | 10030 | |
| TISDALE, JANASIA S. | | 196 HARRISON ST | APT 1 | | PATERSON | NJ | 07501-1308 | |
| TITAN OUTDOOR | ATTN PRESIDENT OR CEO | PO BOX 5179 | | | NEW YORK | NY | 10087-5179 | |
| TITAN OUTDOOR,LLC | ATTN PRESIDENT OR CEO | PO BOX 5179 | | | NEW YORK | NY | 10087-5179 | |
| TITANIUM MARKETING | ATTN PRESIDENT OR CEO | MURRAY HILL STATION | PO BOX 1851 | | NEW YORK | NY | 10156-1851 | |
| TITANIUM MARKETING INC | ATTN PRESIDENT OR CEO | MURRAY HILL STATION | PO BOX 1851 | | NEW YORK | NY | 10156-1851 | |
| TITUS, REGINALD | | 10 CYPRESS PARK | APT 1 | | MELROSE | MA | 02176 | |
| TKO-EVOLUTION APPAREL | ATTN PRESIDENT OR CEO | 88212 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| TKO-EVOLUTION APPAREL, INC | ATTN PRESIDENT OR CEO | PO BOX 864737 | | | ORLANDO | FL | 32886-4737 | |
| T-LINE DESIGN | ATTN PRESIDENT OR CEO | 158 SW 1ST AVENUE | | | CANBY | OR | 97013 | |
| T-MARK PLUMBING | ATTN PRESIDENT OR CEO | 157 CRESTWOOD AVENUE | | | BUFFALO | NY | 14216 | |
| TOBAR, JAMES A. | | 3811 EL JAMES DRIVE | | | SPRING | TX | 77388 | |
| TOBE | ATTN PRESIDENT OR CEO | 463 SEVENTH AVE | STE 202 | | NEW YORK | NY | 10018 | |
| TOBON, ANA K. | | 50 HENRY AVE | | | LYNN | MA | 01902-3768 | |
| TOCCI, DONNA | | 41 MARLBORO ST | | | BELMONT | MA | 02478-3657 | |
| TODAYS APPAREL | ATTN PRESIDENT OR CEO | 1407 BROADWAY | SUITE 3105 | | NEW YORK | NY | 10018 | |
| TODAYS BRIDE | ATTN PRESIDENT OR CEO | 1930 N CLEVELAND MASSILLON ROAD | | | AKRON | OH | 44333 | |
| TODAYS BRIDE | ATTN PRESIDENT OR CEO | 3550 RIDGEWOOD RD | | | FAIRLAWN | OH | 44333 | |
| TODD, NATALIE p. | | 2791 SAWMILL PARK DRIVE | | | DUBLIN | OH | 43017 | |
| TOLBERT, JAKARA A. | | 4 DOUGLASS PK | APT 4 | | BOSTON | MA | 02118-1036 | |
| TOLKOV, ANNA M. | | 10 NORTH FARM DRIVE | | | DOVER PLAINS | NY | 12522 | |
| TOLL GLOBAL FORWARDING | ONE CROSS ISLAND PLAZA | SUITE 203 | | | ROSEDALE | NY | 11422 | |
| TOLLEY, CHRISTINA C. | | 193 MULADORE DRIVE | | | POWELL | OH | 43065 | |
| TOM CLARK CONFECTIONS, INC. | ATTN PRESIDENT OR CEO | 1193 NICOLE COURT | | | GLENDORA | CA | 91740 | |
| TOMASIC, STEVE | ATTN PRESIDENT OR CEO | 493 SOUTH SHORE BLVD. | | | LACKAWANNA | NY | 14218 | |
| TOMIN, OLGA | | 970 QUAY AVE | APT C | | GRANDVIEW HEIGHTS | OH | 43212 | |
| TOMLINSON, DARIA | | 23 WEST 131TH STREET | APT 3R | | NEW YORK | NY | 10037 | |
| TOMMY BAHAMA | ATTN PRESIDENT OR CEO | 12564 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60393 | |
| TOMMY BAHAMA GROUP | ATTN PRESIDENT OR CEO | 12564 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TOMMY HILFIGER | ATTN PRESIDENT OR CEO | 200 LIBERTY WAY | | | CRANBURY | NJ | 08512 | |
| TOMMY HILFIGER FOOTWEAR | ATTN PRESIDENT OR CEO | PO BOX 535397 | | | ATLANTA | GA | 30353-5397 | |
| TOMMY HILFIGER/S. ROTHCHILD | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| TOMPKINS, JESSE J. | | 9533 COPPS HILL DR. | | | MONTGOMERY VILLAGE | MD | 20886 | |
| TONEKA BELTS & ACCESSORIES | ATTN PRESIDENT OR CEO | 195 BAY 19TH STREET | 3RD FLOOR | | BROOKLYN | NY | 11214 | |
| TONER, CHERYL | | 33 FOXWORTH LN | | | KINGSTON | MA | 02364-1357 | |
| TONG, TANTOA T. | | 920 W. LAKESIDE | # 1411 | | CHICAGO | IL | 60640 | |
| TOO GOOD GOURMET | ATTN PRESIDENT OR CEO | 2380 GRANT AVENUE | | | SAN LORENZO | CA | 94580 | |
| TOPALLI, IKTIDAL | | 102 HIGH ROCK ST | | | WESTWOOD | MA | 02090-2418 | |
| TOPINO, SUSANA V. | | 21837 HILLSIDE AVE | APT 1E | | QUEENS VILLAGE | NY | 11427-1906 | |
| TOPKIN, GEORGE | | 7228 KEY LARGO WAY | | | LAKE WORTH | FL | 33467 | |
| TOPKIN, MARGARET | | 80 N MIDDLETOWN RD APT B-31 | | | NANUET | NY | 10954 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOPSON DOWNS OF CALIFORNIA, INC. | ATTN PRESIDENT OR CEO | 3840 WATSEKA AVENUE | | | CULVER CITY | CA | 90232 | |
| TORALES, MARIA | | 197 DUCKES STREET | | | KEARNY | NJ | 07032 | |
| TORALES, MARIA E | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| TORI RICHARD | ATTN PRESIDENT OR CEO | 1334 MOONUI ST. | | | HONOLULU | HI | 96817 | |
| TORI RICHARD LTD | ATTN PRESIDENT OR CEO | 1334 MOONUI STREET | | | HONOLULU | HI | 96817 | |
| TORN BY RONNY KOBO, INC | ATTN PRESIDENT OR CEO | 156 FIFTH AVENUE | SUITE 1218 | | NEW YORK | NY | 10003 | |
| TORO, AMPARO | | 723 7TH STREET | APT 1 | | UNION CITY | NJ | 07087 | |
| TORO, AMPARO | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| TORRACO, PAULA A. | | 2697 CRANBERRY HIGHWAY | UNIT 2 | | WAREHAM | MA | 02571 | |
| TORRES, CHRISTINE S. | | 2008 HOMER AVENUE | APT 3 | | BRONX | NY | 10473-2002 | |
| TORRES, LIDIA | | 230 EAST 115 STREET | 14A | | NEW YORK | NY | 10029 | |
| TORRES, LOUIS | | 413 MONROE STREET | 2ND FLOOR | | BROOKLYN | NY | 11221 | |
| TORRES, MAGDA | | 60 SOUTHGATE ST | APT 2 | | WORCESTER | MA | 01603-2800 | |
| TORRES, MARIE | | 180 E 163RD ST | 6D | | BRONX | NY | 10451-3246 | |
| TORRES, MAYRA | | 12 COLTON ST | APT 2 | | WORCESTER | MA | 01610-2610 | |
| TORRES, PEDRO | | 277 W 127TH ST | APT 12H | | NEW YORK | NY | 10027-2900 | |
| TORRES, TAMIQUE S. | | 370-47 STREET | APT 2A | | BROOKLYN | NY | 11220 | |
| TORRES-SANTIAGO, VERONICA | | 14 PELHAM | APT 3 | | WORCESTER | MA | 01609-3407 | |
| TOSCANO INC | ATTN PRESIDENT OR CEO | 24 WEST 40TH STREET | FLOOR 5 | | NEW YORK | NY | 10018 | |
| TOSCANO INCORPORATED | ATTN PRESIDENT OR CEO | 24 WEST 40TH ST. | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| TOTAL APPAREL GROUP (T.A.G)/ELAN | ATTN PRESIDENT OR CEO | 15885 NW 13TH AVENUE | | | MIAMI | FL | 33169 | |
| TOTAL ARMORED CAR SERVICE, INC. | ATTN PRESIDENT OR CEO | 2950 ROSA PARKS | | | DETRIOT | MI | 48216 | |
| TOTAL CONNECTION LOGISTIC SERVICES INC | ATTN PRESIDENT OR CEO | 1478 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| TOTAL SERVICE LTD PLUMING, HEATING & COOLING | ATTN PRESIDENT OR CEO | 116-04 ATLANTIC AVE | | | RICHMOND HILL | NY | 11419 | |
| TOTES ISOTONER CORP | ATTN PRESIDENT OR CEO | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | |
| TOUCAN INC. | ATTN PRESIDENT OR CEO | 1275 8TH STREET | PO BOX 4808 | | ARCATA | CA | 95518 | |
| TOUCH, SOLINA | | 20 CRESCENT ST | | | LYNN | MA | 01902-1914 | |
| TOUCINHO, JASON A. | | 8 MARMOR COURT | | | WETHERSFIELD | CT | 06109 | |
| TOUSSAINT, JEAN G. | | 297 ROSE ST | APT 2 | | NEWARK | NJ | 07108 | |
| TOUSSAINT, JOSEPH L. | | 748 UNION DRIVE | | | UNIONDALE | NY | 11553 | |
| TOVAR, MARLENE M. | | 7427 BLAIR RD NW | | | WASHINGTON | DC | 20012-1861 | |
| TOWER PAPER COMPANY | ATTN PRESIDENT OR CEO | 1216 BRUNSWICK AVENUE | | | FAR ROCKAWAY | NY | 11691 | |
| TOWERS, DONALD W. | | 510 GARDENIA LANE | | | MARIETTA | GA | 30068 | |
| TOWN OF AUBURN | | PO BOX 733 | | | READING | MA | 01867-0405 | |
| TOWN OF AUBURN | D.P. KELLEY, DEPUTY | PO BOX 203 | | | MILFORD | MA | 01757 | |
| TOWN OF BERLIN | | 240 KENSINGTON ROAD | | | BERLIN | CT | 06037 | |
| TOWN OF BRAINTREE | ATTN CHIEF LEGAL COUNSEL | BRAINTREE TOWN HALL | 1 JOHN F KENNEDY MEMORIAL DR | | BRAINTREE | MA | 02184-6425 | |
| TOWN OF BRAINTREE | TAX COLLECTORS OFFICE | 1 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | |
| TOWN OF BRAINTREE, MA | | 90 POND STREET | | | BRAINTRE | MA | 02184 | |
| TOWN OF CLARENCE | | ONE TOWN PLACE | | | CLARENCE | NY | 14031 | |
| TOWN OF FAIRFIELD | | PO BOX 638 | | | FAIRFIELD | CT | 06824 | |
| TOWN OF FAIRFIELD | ATTN CHIEF LEGAL COUNSEL | TOWN HALL/INDEPENDENCE HALL | 611/725 OLD POST RD | | FAIRFIELD | CT | 06824 | |
| TOWN OF FAIRFIELD TAX COLLECTOR | | PO BOX 638 | | | FAIRFIELD | CT | 06430 | |
| TOWN OF HEMPSTEAD | DEPARTMENT OF BULDINGS | 1 WASHINGTON STREET | | | HEMPSTEAD | NY | 11550-4923 | |
| TOWN OF NORWOOD | ATTN CHIEF LEGAL COUNSEL | 566 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| TOWN OF NORWOOD | COLLECTOR OF TAXES | | | | NORWOOD | MA | 02062 | |
| TOWN OF NORWOOD | COLLECTOR OF TAXES | PO BOX 9101 | | | NORWOOD | MA | 02062 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOWN OF NORWOOD | FIRE DEPARTMENT | 135 NAHATAN STREET | | | NORWOOD | MA | 02062 | |
| TOWN OF SAUGUS | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| TOWN OF SAUGUS | ATTN CHIEF LEGAL COUNSEL | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| TOWN OF SAUGUS | COLLECTOR OF TAXES | PO BOX 4157 | | | WOBURN | MA | 01888-4157 | |
| TOWN OF SAUGUS, MA | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| TOWN OF SECAUCUS | | 1203 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| TOWN OF SECAUCUS | ATTN TAX COLLECTOR | 1203 PATTERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| TOWN OF SECAUCUS - TAX COLLECTOR | | 1203 PATTERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| TOWN OF SMITHTOWN | OFFICE OF THE TOWN CLERK | 99 WEST MAIN STREET | | | SMITHTOWN | NY | 11787 | |
| TOWN OF WATERTOWN | TAX COLLECTORS OFFICE | PO BOX 850 | | | WATERTOWN | MA | 02471-0850 | |
| TOWNES, BRITTNEY A. | | 1880 VALENTINE AVENUE | | | BRONX | NY | 10457 | |
| TOWNES, CHLOE R. | | 1880 VALENTINE AVENUE | APT 1601 | | BRONX | NY | 10457 | |
| TOWNES, JOSHUA S. | | 1880 VALENTINE AVE | | | BRONX | NY | 10457 | |
| TOWNES, PAMELA G. | | 1880 VALENTINE AVE | APT 1601 | | BRONX | NY | 10457 | |
| TOWNSHIP OF CHERRY HILL TAX OFFICE | | 820 MERCER STREET | | | CHERRY HILL | NJ | 08034 | |
| TOWNSHIP OF TREDYFFRIN | SEWER REVENUE DEPT | 1100 DUPORTAIL ROAD | | | BERWYN | PA | 19312 | |
| TOXIC HAZARD/PAMATEX | ATTN PRESIDENT OR CEO | 6460 CORVETTE STREET | | | COMMERCE | CA | 90040 | |
| TRACHT, LARRY A. | | 14601 LABELLE | | | OAK PARK | MI | 48237 | |
| TRACHTMAN, GERDY S | C/O SANDER DAVIDSON | 2273 RESEARCH BLVD | SUITE 200 | | ROCKVILLE | MD | 20850 | |
| TRACY EVANS LTD | ATTN PRESIDENT OR CEO | 530 SEVENTH AVENUE | SUITE 1901 | | NEW YORK | NY | 10018 | |
| TRACY M | ATTN PRESIDENT OR CEO | FOR TAK CHEUNG FASHIONS LTD | 209 W 38TH STREET | 5TH FLOOR | NEW YORK | NY | 10018 | |
| TRACY M TAK CHEUNG FASHIONS LTD | ATTN PRESIDENT OR CEO | 209 W. 38TH ST | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| TRACY, ELLEN | | 1441 BROADWAY | | | NEW YORK | NY | 10018 | |
| TRADE IN.COM | ATTN PRESIDENT OR CEO | 41145 RAINTREE COURT | | | MURRIET | CA | 62562 | |
| TRAFALGAR | ATTN PRESIDENT OR CEO | 24207 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| TRAFFIC AUDIT & BUREAU SERVICE | | PO BOX 6154 | | | CHELSEA | MA | 02150-0006 | |
| TRAN, CHARLES | | 522 SUMMER ST | | | LYNN | MA | 01905-2349 | |
| TRAN, KATHY B. | | 8413 GEORGIAN WAY | | | ANNANDALE | VA | 22003 | |
| TRAN, KIM YEN T. | | 30 N FEDERAL ST | | | LYNN | MA | 01905-1648 | |
| TRAN, RICK K. | | 11078 LANDSBURY COURT | | | HOUSTON | TX | 77099 | |
| TRANO, DHANKUMARIE R. | | 311 EAST 23RD STRET | APT 6JJ | | NEW YORK | NY | 10010 | |
| TRANS PRODUCTS | ATTN PRESIDENT OR CEO | PO BOX 898 | | | MILFORD | DE | 19963-0898 | |
| TRANSACTION FUNDING,INC. | ATTN PRESIDENT OR CEO | PO BOX 515066 | | | LOS ANGELES | CA | 90051-5066 | |
| TRANSITCENTER, INC. | ATTN PRESIDENT OR CEO | JP MORGAN CHASE | 4 CHASE METRO TECH CNTR. | 7TH FLR EAST | BROOKLYN | NY | 11245 | |
| TRANSOURCE | ATTN PRESIDENT OR CEO | PO BOX 60005 | | | CHARLOTTE | NC | 28260-0005 | |
| TRANSWORLD INTL TRADING CORP | ATTN PRESIDENT OR CEO | 7000 BLVD EAST | SUITE L-11D | | GUTTENBERG | NJ | 07093 | |
| TRAUGH, NANCY C | | 5 THORNTREE CIRCLE | | | PENFIELD | NY | 14526-1223 | |
| TRAVEL TIME INC. | ATTN PRESIDENT OR CEO | 28 KENNEDY BLVD. | | | EAST BRUNSWICK | NJ | 08816 | |
| TRAVELERS CLUB LUGGAGE, INC. | ATTN PRESIDENT OR CEO | 14750 ALONDRA BLVD. | | | LA MIRADA | CA | 90638 | |
| TRAVELPRO INTERNATIONAL INC | ATTN PRESIDENT OR CEO | FOR TRAVELPRO | 36991 TREASURY CENTER | | CHICAGO | IL | 60694-6900 | |
| TRAVELPRO INTERNATIONAL, INC | ATTN PRESIDENT OR CEO | 36991 TREASURY CENTER | | | CHICAGO | IL | 60694-6900 | |
| TREASURER - STATE OF NJ | DIVISION OF REVENUE | PO BOX 638 | | | TRENTON | NJ | 08646-0638 | |
| TREASURER COUNTY OF NASSAU | NASSAU COUNTY FIRE MARSHAL | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| TREASURER OF STATE OF OHIO | | PO BOX 16561 | | | COLUMBUS | OH | 43266-0061 | |
| TREASURER OF VIRGINIA | | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| TREASURER OF VIRGINIA | DIV.OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA | STATE CORP. COMMISSION | PO BOX 85022 | | | RICHMOND | VA | 23261-5022 | |
| TREASURER STATE OF N.J. | N.J. DEPT.OF ENVIRONMENTAL PROTECTION | BUREA OF CASE ASSIGNMENT AND NOTICE | PO BOX 435 | | TRENTON | NJ | 08625-0435 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREASURER-STATE OF NEW JERSEY | NJ DEPT OF TREASURY | DIVISION OF REVENUE | PO BOX 417 | | TRENTON | NJ | 08646-0417 | |
| TREBBIANNO LLC | ATTN PRESIDENT OR CEO | 29 WEST 35TH STREET | 2ND FL | | NEW YORK | NY | 10001 | |
| TREDYFFIN TOWNSHIP | ATTN CHIEF LEGAL COUNSEL | 1100 DUPORTAIL RD | | | BERWYN | PA | 19312-1079 | |
| TREDYFFRIN TOWNSHIP | LOCKBOX # 7241 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7241 | |
| TREDYFFRIN TOWNSHIP | POLICE DEPARTMENT | 1100 DUPORTAIL ROAD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP TAX OFFICE | | 1100 DUPORTAIL ROAD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP TAX OFFICE | | PO BOX 8500-2761 | | | PHILADELPHIA | PA | 19178-2761 | |
| TREDYFFRIN TOWNSHIP TAX OFFICE | | PO BOX 8500-2761 | | | PHILDELPHIA | PA | 19178-2761 | |
| TREFRY, GREGORY W. | | 33 SWEETGUM LANE | | | DALLAS | GA | 30132 | |
| TRELLOPOULOU, ERMIONI | | 43-17 212TH ST | | | BAYSIDE | NY | 11361 | |
| TREMPER, HAROLD | ATTN PRESIDENT OR CEO | 45A CATALPA PLAZA | | | MONROE TWP. | NJ | 08831 | |
| TREND ZONE | ATTN PRESIDENT OR CEO | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206 | |
| TRESICS FEMME | ATTN PRESIDENT OR CEO | 1707 E 20TH STREET | | | LOS ANGELES | CA | 90058 | |
| TRESSLER, DOUGLAS A. | | 28230 KEMPTOWN RD | | | DAMASCUS | MD | 20872 | |
| TRETIN, ELEANOR | | 675 ACADEMY ST | | | NEW YORK | NY | 10034-4201 | |
| TREVELINO, ALBERT | | 240-D MEDALLION BLVD | | | MADEIRA BEACH | FL | 33708 | |
| TRG ACCESSORIES | ATTN PRESIDENT OR CEO | 2047 WESTPORT CENTER DRIVE | | | ST LOUIS | MO | 63146 | |
| TRG GROUP | ATTN PRESIDENT OR CEO | PO BOX 795011 | | | ST. LOUIS | MO | 63179-0795 | |
| TRG GROUP | ATTN PRESIDENT OR CEO | PO BOX 840128 | | | KANSAS CITY | MO | 64184-0128 | |
| TRI COASTAL DESIGN | ATTN PRESIDENT OR CEO | PO BOX 2348 | GRAND CENTRAL STATION | | NEW YORK | NY | 10164-0442 | |
| TRIAD HOSIERY | ATTN PRESIDENT OR CEO | 2901 CLINT MOORE RD | SUITE 329 | | BOCA RATON | FL | 33496 | |
| TRIAD HOSIERY CORP. | ATTN PRESIDENT OR CEO | 2901 CLINTMOORE ROAD | P.O BOX 329 | | BOCA RATON | FL | 33496 | |
| TRIANGLE KNITWEAR LTD. | ATTN PRESIDENT OR CEO | 5 S. VIRGINIA COURT | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| TRIBU INTERNATIONAL, INC. | ATTN PRESIDENT OR CEO | 530 SEVENTH AVENUE | SUITE 308 | | NEW YORK | NY | 10018 | |
| TRIBUNE MEDIA GROUP | ATTN PRESIDENT OR CEO | 14839 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0148 | |
| TRICE, ASHLEY M. | | 41 ROBIN LANE | | | HANOVER | VA | 23069 | |
| TRICE, LESLIE N. | | 2114 CHEVY CHASE LN | | | DECATUR | GA | 30032 | |
| TRI-COUNTY FIRE & SAFETY, INC | ATTN PRESIDENT OR CEO | PO BOX 820484 | | | SO. FLA MPC | FL | 33082-0484 | |
| TRIMFIT INC. | ATTN PRESIDENT OR CEO | PO BOX 13700-1112 | | | PHILADELPHIA | PA | 19191 | |
| TRIMFIT, INC | ATTN PRESIDENT OR CEO | PO BOX 13700-1112 | | | PHILADELPHIA | PA | 19191-1112 | |
| TRINH, LUN | | 68 TIMROD DR | | | WORCESTER | MA | 01603-1246 | |
| TRINIDAD, DONALD A. | | 5 FARWELL ST | APT 1 | | WORCESTER | MA | 01605-2918 | |
| TRINIDAD, LUIS F. | | 28 WOODFORD ST | APT 3 | | WORCESTER | MA | 01603-5423 | |
| TRINITY # 045 | ATTN PRESIDENT OR CEO | 42 TRINITY PLACE | | | NEW YORK | NY | 10006 | |
| TROCHE, FREDISWINDA | | 116 PASADENA AVE | | | HASBROUCK HEIGHTS | NJ | 07604-1530 | |
| TROIA, LUCREZIA | | 1819 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| TRONCOSO, JOSE F. | | 1835 PHELAN PLACE | APT 2A | | BRONX | NY | 10453 | |
| TROPIC CARE MAINTENANCE | | 214 S.W. 9TH STREET | | | FT. LAUDERDALE | FL | 33315 | |
| TROPIC CARE MAINTENANCE | ATTN PRESIDENT OR CEO | 214 S.W. 9TH STREET | | | FT. LAUDERDALE | FL | 33315 | |
| TROST FIRE EQUIPMENT CO. | ATTN PRESIDENT OR CEO | 3710 WALDEN AVENUE | | | LANCASTER | NY | 14086-1406 | |
| TROTMAN, KEISHA C. | | 5051 1ST STREET NW | APT 204 | | WASHINGTON | DC | 20011 | |
| TROTTER, CHARMAINE R. | | 236 E. 92ND | | | CHICAGO | IL | 60619 | |
| TROUNG, VAN | | 1 HARRISON AVE | | | SALEM | MA | 01970 | |
| TROUP, JAMIE | | 304 WARM SPRINGS CIR | | | ROSEWELL | GA | 30075-4967 | |
| TRT CRANSTON LLC C/O | ATTN PRESIDENT OR CEO | CAMBRIDGE SAVINGS BANK | PO BOX 380227 | | CAMBRIDGE | MA | 02238-0227 | |
| TRULY NOLAN OF AMERICA, INC | | 876 NW 12TH AVENUE | 2ND FLOOR | | POMPANO BEACH | FL | 33069 | |
| TRULY NOLEN, INC. | ATTN PRESIDENT OR CEO | 876 NW 12TH AVE. | 2ND FLOOR | | POMPANO BEACH | FL | 33069 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRUNK LTD | ATTN PRESIDENT OR CEO | 7655 SAN FERNANDO ROAD | | | BURBANK | CA | 91505 | |
| TRUONG, THERESA H. | | 13302 BARRANCA DRIVE | | | HOUSTON | TX | 77083 | |
| TSC REALTY SERVICES, LLC | C/O PERE ROBERTS | 4733 BETHESDA AVE | SUITE 520 | | BETHESDA | MD | 20814 | |
| TSERING, KARMA | | 115 STEPHENS LANE | | | FAIRFIELD | CT | 06824 | |
| TSHIBANGU, LILI N. | | 1931 S KENMORE ST | | | ARLINGTON | VA | 22204-5318 | |
| TSI TAILORED SYSTEMS INC | ATTN PRESIDENT OR CEO | 7 B PASCO DRIVE | | | EAST WINDSOR | CT | 06088 | |
| TTL ASSOCIATES INC. | ATTN PRESIDENT OR CEO | 1915 N. 12TH STREET | | | TOLEDO | OH | 43604-5305 | |
| TUCK ELECTRIC | ATTN PRESIDENT OR CEO | 3081 HAGGERTY RD | STE 7 | | WALLED LAKE | MI | 48390 | |
| TUCKER, RICHARD B. | | 1427 N.E. 56TH STREET | | | FORT LAUDERALE | FL | 33334 | |
| TUFF COOKIES | ATTN PRESIDENT OR CEO | 112 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| TUFF KOTE | ATTN PRESIDENT OR CEO | PO BOX 733 | | | WEST SENECA | NY | 14224 | |
| TULGARA, DORINA | | 3156 FILLMORE ST | | | CHICAGO | IL | 60623-3927 | |
| TULLIANO/ SKY HIGH UNLIMITED, INC | ATTN PRESIDENT OR CEO | 1375 E. WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| TUNSTILL, JAMAL S. | | 5926 S. WOLCOTT | | | CHICAGO | IL | 60636 | |
| TURAN, YURDAGUL | | 117 GRAND STREET | | | GARFIELD | NJ | 07026 | |
| TURENNE, KENOL | | 22 MCDONNELL DRIVE | | | RANDOLPH | MA | 02368 | |
| TURINSKY, KATHY M. | | 9 COOPER AVENUE | | | STRATFORD | NJ | 08084 | |
| TURNER, ALYSSA N. | | 542 CONNECTICUT AVENUE | | | BRIDGEPORT | CT | 06607 | |
| TURNER, CHAQUISE J. | | 625 EDGEWOOD ST NE | APT 8 | | WASHINGTON | DC | 20017 | |
| TURNER, DANGELO L. | | 10129 S. FOREST AVE | | | CHICAGO | IL | 60628 | |
| TURNER, DANIELLE R. | | 5604 PITTSFORD DR | | | WESTERVILLE | OH | 43081 | |
| TURNER, GARY H. | | 4600 DUKE STREET | NO. 811 | | ALEXANDRIA | VA | 22304 | |
| TUTKALUK, RANDY | | 2140 NE 52ND ST | | | FT LAUDERDALE | FL | 33308 | |
| TUTTLE, PETER | | 6 VIRGINIA DR | | | MILFORD | MA | 01757-2133 | |
| TUTTLE, PETER | FILENES BASEMENT HOME OFFICE | 25 CORPORATE DRIVE | SUITE 400 | | BURLINGTON | MA | 01803 | |
| TW TELECOM | ATTN PRESIDENT OR CEO | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TWIN DATA CORPORATION | ATTN PRESIDENT OR CEO | 1025 COMMERCE AVENUE | | | UNION | NJ | 07083 | |
| TWINS ENTERPRISES | ATTN PRESIDENT OR CEO | 480 SPRAGUE STREET | | | DEDHAM | MA | 02026 | |
| TWO LIP SHOE COMPANY | ATTN PRESIDENT OR CEO | 9237 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| TWOS COMPANY | ATTN PRESIDENT OR CEO | GENERAL POST OFFICE | PO BOX 5302 | | NEW YORK | NY | 10087-5302 | |
| TWOS COMPANY INC | ATTN PRESIDENT OR CEO | GENERAL POST OFFICE | PO BOX 5302 | | NEW YORK | NY | 10087-5302 | |
| TYFOON IMPORTS USA, LTD | ATTN PRESIDENT OR CEO | 1320 STATE RT # 9 | OLD RT # 69 | | CHAMPLAIN | NY | 12919 | |
| TYLER, ANDRE | | 770 UNION AVE | | | BRONX | NY | 10455-1742 | |
| TYLER, DONNA L | | 2624 HARDING ST | | | HOLLYWOOD | FL | 33020 | |
| TYLON, TIFFANY C. | | 3134 W. 67TH STREET | APT A1 | | CHICAGO | IL | 60629 | |
| TYSON, NICHOLAS A. | | 360 EAST 35 ST | | | BROOKLYN | NY | 11203 | |
| TYSON, TIFFANIE | | 1732 HARBOR AVE | 1W | | CALUMET CITY | IL | 60403 | |
| TYZBIR, JOHN | | 3 HARVARD DRIVE | | | TINTON FALLS | NJ | 07724 | |
| U F FACTORS CO | ATTN PRESIDENT OR CEO | BOX 200983 | | | PITTSBURG | PA | 15251-0983 | |
| U S HOME TEXTILES | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| U S OUTLET INC | ATTN PRESIDENT OR CEO | 1717 SOUTH FIGUEROA ST | | | LOS ANGELES | CA | 90015 | |
| U.F. FACTORS CO. | ATTN PRESIDENT OR CEO | BOX 200983 | | | PITTSBURGH | PA | 15251-0983 | |
| U.S. APPAREL GROUP | ATTN PRESIDENT OR CEO | 1717 S. FIGUEROA STREET | | | LOS ANGELES | CA | 90015 | |
| U.S. BANK OPERATIONS CENTER - TRUST FINANCE MANAGEMENT | | PO BOX 86 | LOCKBOX SERVICES -SDS 12-2640 | | MINNEAPOLIS | MN | 55486-2640 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| U.S. DEPT. OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| U.S. FISH & WILD LIFE SERV | | 70 EAST SUNRISE HIGHWAY | SUITE 419 | | VALLEY STREAM | NY | 11581 | |
| U.S. POLO & ASSOC. | ATTN PRESIDENT OR CEO | 100 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| U.S. POLO ASSOC. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| U.S. TOP IMPORTERS, INC. | ATTN PRESIDENT OR CEO | 2171 E. 25TH STREET | | | LOS ANGELES | CA | 90058 | |
| U.S.P.A. | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| U.S.P.A./JORDACHE | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| UC FACTORS | ATTN PRESIDENT OR CEO | PO BOX 337 | | | GLENDORA | CA | 91740 | |
| UCR ASSET SERVICES | | 7001 PRESTON ROAD | SUITE 215 | | DALLAS | TX | 75201 | |
| UCR ASSET SERVICES | REEF ASSET MANAGER | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | |
| UCR ASSET SERVICES | REEF ASSET MANAGER | 200 CRESCENT COURT | SUTIE 560 | | DALLAS | TX | 75201 | |
| UDASIN, SETH | | ONE SYMS WAY | | | SECAUCUS | NJ | 07904 | |
| UDASIN, SETH L. | | 5 TWIN BROOK ROAD | | | WEST CALDWELL | NJ | 07006 | |
| UDDIN, KAMAL | | 3012 CURTIS KNOLL DRIVE | | | DUBLIN | OH | 43017 | |
| UDOBONG, VERONICA | | 13814 CHERRY HOLLOW LN | | | HOUSTON | TX | 77082 | |
| UFCW UNIONS & PART. EMP | ATTN PRESIDENT OR CEO | PENSION FUND-LOCAL 400 | 911 RIDGEBROOK ROAD | | SPARKS | MD | 21152 | |
| UGG AUSTRALIA OUTERWEAR | ATTN PRESIDENT OR CEO | FOR WEATHERPROOF GARMENT CO | 90 SPENCE STREET | PO BOX 9171 | BAY SHORE | NY | 11706 | |
| UIDC/ALTARE CORPORATION | ATTN PRESIDENT OR CEO | 411 5TH AVE | SUITE 803 | | NEW YORK | NY | 10016 | |
| UJA-FEDERATION OF NEW YORK | ATTN PRESIDENT OR CEO | 130 EAST 59TH STREET | SUITE 964 | | NEW YORK | NY | 10022 | |
| UKATA, HALLIDAY | | 340 LONG LANE | | | UPPER DARBY | PA | 19082 | |
| ULINE | ATTN PRESIDENT OR CEO | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULLMAN ELECTRIC | ATTN PRESIDENT OR CEO | 3901 CHESTER AVE | UNIT B | | CLEVELAND | OH | 44114 | |
| ULMAN, LILLIAN R. | | 11 STEWART LN | | | BEVERLY | MA | 01915-1111 | |
| ULMER & BERNE LLP | ATTN PRESIDENT OR CEO | PO BOX 711954 | | | CINCINNATI | OH | 45271-1954 | |
| ULTIMATE 54 PARKING | ATTN PRESIDENT OR CEO | 62 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| ULTIMATE 54 PARKING LLC | ATTN PRESIDENT OR CEO | 390 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| ULTRA STORES INC | ATTN PRESIDENT OR CEO | 122 S MICHIGAN AVNUE | STE 800 | | CHICAGO | IL | 60603 | |
| ULTRA STORES INC. | ATTN PRESIDENT OR CEO | ACH PAYMENT PROCESSING | 122 S MICHIGAN AVENUE | STE 800 | CHICAGO | IL | 60603 | |
| ULTRA STORES, INC. | | 112 SOUTH MICHIGAN AVENUE | SUITE 800 | | CHICAGO | IL | 60603 | |
| ULYSSE, CINTHIA L. | | 227 FIR ST | | | VALLEY STREAM | NY | 11580 | |
| UMANZOR, KENIA J. | | 20CARUSO COURT | | | REVERE | MA | 02151 | |
| UMANZOR, MARLEN X. | | 18310 MEANDERING MEADOW LN | | | HOUSTON | TX | 77084 | |
| UMR | ATTN PRESIDENT OR CEO | PO BOX 88822 | | | MILWAUKEE | WI | 53288-0822 | |
| UMR | JAY ANLIKER | 11 SCOTT ST. | STE 100 | | WAUSAU | WI | 54403-4808 | |
| UMR - STOP LOSS | ATTN PRESIDENT OR CEO | 75 REMITTANCE DRIVE | SUITE # 1454 | | CHICAGO | IL | 60675-1454 | |
| UMR MANAGED DENTAL NETWORK | ATTN PRESIDENT OR CEO | 11 SCOTT STREET | SUITE 100 | | WAUSAU | WI | 54403 | |
| UMR, INC. | JAY ANLIKER | 11 SCOTT ST. | STE 100 | | WAUSAU | WI | 54403-4808 | |
| UN DEUX TROIS | ATTN PRESIDENT OR CEO | 6440 EAST 26TH STREET | UNIT B | | CITY OF COMMERCE | CA | 90040 | |
| UNALITE ELECTRIC & LIGHTING | ATTN PRESIDENT OR CEO | C/O AMALGAMATED BANK | PO BOX 5661 | | HICKSVILLE | NY | 11802-5661 | |
| UNCAS MANUFACTURING COMPANY | ATTN PRESIDENT OR CEO | DEPARTMENT 5062 | PO BOX 30000 | | HARTFORD | CT | 06150-5062 | |
| UNGER FABRIK LLC | ATTN PRESIDENT OR CEO | 1515 E 15TH STREET | | | LOS ANGELES | CA | 90021 | |
| UNI GRACE CORPORATION | ATTN PRESIDENT OR CEO | 16265 EAST GALE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| UNIFIED ACCESSORIES INC. | ATTN PRESIDENT OR CEO | 53 W. 36TH STREET | SUIT 301 | | NEW YORK | NY | 10018 | |
| UNIFIED INC | ATTN PRESIDENT OR CEO | 122 DUPONT STRET | | | PLAINVIEW | NY | 11803 | |
| UNIFIED INC. | ATTN PRESIDENT OR CEO | 122 DUPONT STREET | | | PLAINVIEW | NY | 11803 | |
| UNIFIRST CORP. | ATTN PRESIDENT OR CEO | PO BOX 911526 | | | DALLAS | TX | 75391 | |
| UNI-PAK COURIER SYSTEMS | ATTN PRESIDENT OR CEO | PO BOX 314 | | | CARLSTADT | NJ | 07072 | |
| UNITEC ELEVATOR COMPANY | ATTN PRESIDENT OR CEO | PO BOX 33106 | | | NEWARK | NJ | 07188-0130 | |
| UNITED FASHION OUTFITT | ATTN PRESIDENT OR CEO | 43 WEST 33RD ST | UNIT # 201 | | NEW YORK | NY | 10001 | |
| UNITED FIRE COMMUNICATIONS | | 411 NW 10TH TERRACE | | | HALLANDALE | FL | 33009 | |
| UNITED FIRE COMMUNICATIONS INC | ATTN PRESIDENT OR CEO | 411 NW 10TH TERRACE | | | HALLANDALE BEACH | FL | 33009 | |
| UNITED FOOD 400 | ATTN PRESIDENT OR CEO | ABC FUND | PO BOX 75626 | | BALTIMORE | MD | 21275-5626 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED FOOD 400 | ATTN PRESIDENT OR CEO | OPERATING - UNION DUES | PO BOX 75614 | | BALTIMORE | MD | 21275-5614 | |
| UNITED FOOD AND COMMERCIAL WORKERS UNION (UFCW) - LOCAL 400 | ATTN THOMAS P. MCNUTT, PRESIDENT | 4301 GARDEN CITY DR # 400 | | | LANDOVER | MD | 20785 | |
| UNITED HEALTHCARE OPTIONS PPO (UMR) | ATTN PRESIDENT OR CEO | 11 SCOTT STREET | SUITE 100 | | WAUSAU | WI | 54403 | |
| UNITED ILLUMINATING CO. | | 157 CHURCH ST | | | NEW HAVEN | CT | 06510-2103 | |
| UNITED ILLUMINATING CO. | ATTN PRESIDENT OR CEO | PO BOX 9230 | | | CHELEA | MA | 02150-9230 | |
| UNITED LEGWEAR CO. | ATTN PRESIDENT OR CEO | 48 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| UNITED LEGWEAR COMPANY LLC | ATTN PRESIDENT OR CEO | 48 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| UNITED MANUFACTURERS GROUP | ATTN PRESIDENT OR CEO | PO BOX 1135 | | | NEW YORK | NY | 10018-0723 | |
| UNITED PARCEL SERVICE | ATTN PRESIDENT OR CEO | PO BOX 660586 | | | DALLAS | TX | 75266-0586 | |
| UNITED PARCEL SERVICE | ATTN PRESIDENT OR CEO | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED STATES EMERGENCY GLASS SERVICE, INC. | ATTN PRESIDENT OR CEO | 166 TOSCA DRIVE | | | STOUGHTON | MA | 02072 | |
| UNITED STATES EMERGENCY GLASS SERVICE, INC. | ATTN PRESIDENT OR CEO | 166 TOSCA DRIVE | | | STOUGHTON | MA | 02072-1511 | |
| UNITED STATES LUGGAGE | ATTN PRESIDENT OR CEO | PO BOX 13722 | | | NEWARK | NJ | 07188-3722 | |
| UNITED WATER NEW JERSEY | | 69 DEVOE PLACE | | | HACKENSACK | NJ | 00760 | |
| UNITED WATER NEW JERSEY | ATTN PRESIDENT OR CEO | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WAY OF MASS BAY | ATTN PRESIDENT OR CEO | PO BOX 51381 | | | BOSTON | MA | 02205-1381 | |
| UNITIV | ATTN PRESIDENT OR CEO | 6225 SHILOH ROAD | SUITE D | | ALPHARETTA | GA | 30005 | |
| UNIVERSAL DESIGNERS & CONSULTANTS, INC. | ATTN PRESIDENT OR CEO | 6 GRANT AVENUE | | | TAKOMA PARK | MD | 20912 | |
| UNIVERSAL SURVEILLANCE SYSTEMS CORP. | ATTN PRESIDENT OR CEO | 11172 ELM AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| UPS | ATTN PRESIDENT OR CEO | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS FREIGHT | ATTN PRESIDENT OR CEO | PO BOX 533238 | | | CHARLOTTE | NC | 28290-3238 | |
| UPS SUPPLY CHAIN SOLUTIONS INC. | ATTN PRESIDENT OR CEO | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPSHUR, LEROY H. | | PO BOX 559013 | | | MIAMI | FL | 33255-9013 | |
| UPTOWN CASH | ATTN PRESIDENT OR CEO | 7557 SOUTH EVANS | UNIT 2 | | CHICAGO | IL | 60619 | |
| URBAN APPAREL GROUP | ATTN PRESIDENT OR CEO | 226 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| URBAN EXPRESS | ATTN PRESIDENT OR CEO | PO BOX 2693 | | | NEW YORK | NY | 10108 | |
| URBAN OUTFITTERS WHOLESALE INC | ATTN PRESIDENT OR CEO | 5000 SOUTH BROAD STREET | CREDIT DEPT. | | PHILADELPHIA | PA | 19112-1495 | |
| URBAN SUBURBAN INC. | ATTN PRESIDENT OR CEO | 525 SEVENTH AVE | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| URBAN, STANLEY J. | | 70 LEICESTER ST | APT 3R MAILBOX 10 | | NORTH OXFORD | MA | 01537-1049 | |
| URBAY, NILDA | | 6108 COLE DRIVE | | | TAMPA | FL | 33634 | |
| URQUIA, MABEL | | 801 S ROYAL POINCIANA BLVD | APT 209 | | MIAMI SPRINGS | FL | 33166 | |
| US BANK TRUST ADMINISTRATION | ATTN GEORGE RAYZIS | 50 SOUTH 16TH STREET | SUITE 2000 | MAIL STATION - EX-PA-WBSP | PHILADELPHIA | PA | 19109 | |
| US EMERGENCY GLASS SERVICE, INC. | ATTN PRESIDENT OR CEO | 166 TOSCA DRIVE | | | STOUGHTON | MA | 02072-1511 | |
| US HOME TEXTILES LLC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| US POLO / KHQ | ATTN PRESIDENT OR CEO | 31 WEST 34TH STREET | | | NEW YORK | NY | 10018 | |
| US SPECIALTY INSURANCE COMPANY | ATTN PRESIDENT OR CEO | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| USA OUTERWEAR LLC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| USA OUTERWEAR,LLC | ATTN PRESIDENT OR CEO | 1400 BROADWAY | 14 FL | | NEW YORK | NY | 10018 | |
| USA UNDERWEAR INC. | ATTN PRESIDENT OR CEO | 31 WEST 34TH STREET | 6TH FLOOR | | NEW YORK | NY | 10001 | |
| USF COLLECTIONS | ATTN PRESIDENT OR CEO | 1385 BROADWAY | SUITE 1012A | | NEW YORK | NY | 10018 | |
| USF COLLECTIONS INC. | ATTN PRESIDENT OR CEO | 1385 BROADWAY # 1012-A | UNIT # 1012-A | | NEW YORK | NY | 10018 | |
| USHYAROV, ERIC | | 69-86 182 STREET | | | FRESH MEADOWS | NY | 11365 | |
| USPA ACCESORIES LLC | ATTN PRESIDENT OR CEO | DBA CONCEPT ONE | 362 5TH AVE. | | NEW YORK | NY | 10001 | |
| UTH, LINDA | | 40 LURWIN CIR | | | LYNN | MA | 01905 | |
| UY, JANE | | PO BOX 5 | | | UNIONDALE | NY | 11553-0005 | |
| V.S. SPORT | ATTN PRESIDENT OR CEO | 148 W.37TH ST | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| VACCA, JOHN | | 555 NEW BRUNSWICK AVENUE | APT 2-G | | FORDS | NJ | 08863 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALDEZ, BERTHA | | 610 WEST 163RD ST | APT 3B | | NEW YORK CITY | NY | 10032 | |
| VALDEZ, JUAN | | 635 WILSON AVE | APT 3R | | BROOKLYN | NY | 11207-1535 | |
| VALDEZ, RONNY R. | | 17 ARDEN STREET | APARTMENT 1 | | NEW YORK | NY | 10040 | |
| VALDIVIA, ISABEL | | 9100 KENNEDY BLVD. | APT A-4 | | NORTH BERGEN | NJ | 07047 | |
| VALENCIA IMPORTS | ATTN PRESIDENT OR CEO | 700 CAMPUS DRIVE | | | MORGANVILLE | NJ | 07751 | |
| VALENTINE, BRYAN K. | | 806 48TH PLACE NE | | | WASHINGTON | DC | 20019 | |
| VALENTINO, JEANNA S. | | 2701 ROSEBUSH CT | | | HILLIARD | OH | 43026-9005 | |
| VALENTO, LINDA | | 7955 LEWIS AVE | | | DUBLIN | OH | 43017-8810 | |
| VALENZUELA, FERNANDO | | 1007 CYPRESS STATION DRIVE | APT 2304 | | HOUSTON | TX | 77090 | |
| VALERIO, STEPHANIE E. | | 861 BROAD STREET | APARTMENT 109 | | PROVIDENCE | RI | 02907 | |
| VALLE GUARDADO, PEDRO A. | | 44 CANTERBURY | APT 2 | | WORCESTER | MA | 01610-1704 | |
| VALLE, VANESSA | | 62 ASH STREET | | | NEW BRITAIN | CT | 06051 | |
| VALLE-DENNIS, CHRISTYANN | | 291 ROSS AVENUE | | | HACKENSACK | NJ | 07601 | |
| VALORE, RACHEL | | 1104 VENICE CT | | | MACEDONIA | OH | 44056 | |
| VALUATION RESEARCH CORP | ATTN PRESIDENT OR CEO | PO BOX 809061 | | | CHICAGO | IL | 60680-9061 | |
| VALUYSKAYA, OKSANA | | 597 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | |
| VALVANO, MARY | | 1500 WASHINGTON STREET | APT 8V | | HOBOKEN | NJ | 07030 | |
| VAN ZEELAND INC. | ATTN PRESIDENT OR CEO | 1 BEL AIR COURT | | | UPPER BROOKVILLE | NY | 11771 | |
| VAN ZYCK, JOHN G. | | 3030 MARCOS DR. | APT T 107 | | AVENTURA | FL | 33160 | |
| VAN, SOM | | 550 MCARTHUR TERRACE | | | LEESBURG | VA | 20176 | |
| VANDA BERNASCONI | ATTN PRESIDENT OR CEO | CORSO ITALIA 66 | | | 20122 MILANO | | | ITALY |
| VANDALE INDUSTRIES INC | ATTN PRESIDENT OR CEO | 180 MADISON AVE | SUITE 1702 | | NEW YORK | NY | 10016 | |
| VANDALE INDUSTRIES, INC | ATTN PRESIDENT OR CEO | 180 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| VANDERCOOK, CHRISTINA | | 1601 A STREET, SE | APT 1 | | WASHINGTON | DC | 20003 | |
| VANDERWAL, AMY | | 15 PARTRIDGE RD | | | WELLESLEY | MA | 02481-5349 | |
| VANDERWENDE, STEVEN | | 439 LANZA AVE | APT 1 | | GARFIELD | NJ | 07026-2057 | |
| VANITY FAIR | ATTN PRESIDENT OR CEO | PO BOX 37678 | | | BOONE | IA | 50037-0678 | |
| VARELA, ANA | | 744 WASHINGTON ST | | | DORCHESTER | MA | 02124-4424 | |
| VARGAS, CARLOS | | 6225 BROADWAY | APT 2C | | BRONX | NY | 10471-3157 | |
| VARGAS, KELVIN | | 15 LINCOLN ROAD | | | HEMPSTEAD | NY | 11550 | |
| VARGAS, NERIDA | | 421 STATE STREET | | | PERTH AMBOY | NJ | 08861 | |
| VARGAS, NICOLE | | 315 JEFFERSON ST | 2L | | BROOKLYN | NY | 11237 | |
| VARGAS, SERGIO F. | | 1 FIELEK TERRACE | | | PARLIN | NJ | 08859 | |
| VARGHESE, HORMESE | | 79 SHORE VIEW DR | APT I | | YONKERS | NY | 10710 | |
| VARIETY TELEVISION & ELECTRONICS INC. | ATTN PRESIDENT OR CEO | 6 SALTAIRE PLACE | | | MASSAPEQUA | NY | 11758 | |
| VARLAS, GEORGE | | 3611 38TH ST NW | APT 101 | | WASHINGTON | DC | 20016-2935 | |
| VARUGHESE, DENIS | | 19 IRIS LANE | | | NEW HYDE PARK | NY | 11040 | |
| VASQUEZ, ALICIA | | 346 TULIP AVENUE | | | FLORAL PARK | NY | 11001 | |
| VASQUEZ, ANGEL | | 3531 NW 178 ST | | | MIAMI | FL | 33056 | |
| VASQUEZ, CAROLINA F. | | 601 EDGEWOOD ST N.E. | APT # 215 | | WASHINGTON | DC | 20017 | |
| VASQUEZ, CRISTINA | | 256 OAKWOOD DRIVE | | | FAIRFIELD | CT | 06824 | |
| VASQUEZ, JOSE | | 10 AMBOY ST | APT 1D | | BROOKLYN | NY | 11212 | |
| VASQUEZ, JUANITA | | 103-28 91STREET | 2 | | OZONE | NY | 11417 | |
| VASQUEZ, KECIA L. | | 6517 PARSONS BLVD | APT 2E | | FLUSHING | NY | 11365-2432 | |
| VASQUEZ, MARTHA I. | | 8560 2ND AVE | APT 1609 | | SILVER SPRING | MD | 20910 | |
| VASQUEZ-ORTIZ, ANGELITA A. | | 148 GATES AVE | | | JERSEY CITY | NJ | 07305 | |
| VAUGHN, MAYA A. | | 1170 W. ERIE | APT # 805 | | CHICAGO | IL | 60642 | |
| VAUGHN, SHELITHIA S. | | 3169 DELMAR LANE | | | ATLANTA | GA | 30311 | |
| VAUGHN, SHERIKA N. | | 3169 DELMAR LANE | | | ATLANTA | GA | 30311 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAUGUES, JOSEPH M. | | 3944 CHESTERWOOD DRIVE | | | SILVER SPRING | MD | 20906 | |
| VAVAL, VICKENSON | | 53 CASS AVENUE | | | DEDHAM | MA | 02026 | |
| VAZQUEZ, ANA | | 866 ELSMERE PL | APT 4A | | BRONX | NY | 10460-4225 | |
| VAZQUEZ, AURELIO | | 380 E. 35TH STREET | APT 19 | | HIALEAH | FL | 33013 | |
| VAZQUEZ, NICHOLAS | | 1827 N FRANCISCO AVE | 1 | | CHICAGO | IL | 60647 | |
| VAZQUEZ, SONIA B. | | 387 CEDAR ST | | | DEDHAM | MA | 02026 | |
| VAZQUEZ-MARTINEZ, RUTH D. | | 16 ANGELA ROSE LN | | | WORCESTER | MA | 01604-1766 | |
| VCS GROUP,LLC | ATTN PRESIDENT OR CEO | 600 WEST PUTNAM AVE. | | | GREENWICH | CT | 06830 | |
| VE ALVAREZ & PARTNERS, LLC CONSULTING ENGINEERS | ATTN PRESIDENT OR CEO | 13617 SW 118TH PATH | | | MIAMI | FL | 33186-5248 | |
| VEECO SERVICES | ATTN PRESIDENT OR CEO | 6801 WEST SIDE AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| VEGA, ANA P. | | 69 SOUTHGATES ST | APT 1 | | WORCESTER | MA | 01603-2827 | |
| VEGA, ASHLEY D. | | 3235 PARKSIDE PLACE | 1E | | BRONX | NY | 10467 | |
| VEGA, CESAR | | 621 W. 188 STREET | APT G | | NEW YORK | NY | 10040 | |
| VEGA, STEVEN A. | | 875 AMSTERDAM | | | NEW YORK | NY | 10025 | |
| VELASQUEZ, CARLA | | 117 LEXINGTON ST | APT 2 | | EAST BOSTON | MA | 02128-1604 | |
| VELASQUEZ, JOSE E. | | 3129 EAST PARK | | | PLANO | TX | 75074 | |
| VELASQUEZ, MICHAEL | | 10440 DEERWOOD ROAD | APT 611 | | HOUSTON | TX | 77042 | |
| VELASQUEZ, SHAMYRA B. | | 537 BRADFORD ST | APT 2F | | BROOKLYN | NY | 11207-5506 | |
| VELAZQUEZ, GLORIA | | 603 CHARLES ST | | | PERTH AMBOY | NJ | 08861 | |
| VELAZQUEZ, PHILLIP | | 144 MAHAR AVENUE | FIRST FLOOR | | CLIFTON | NJ | 07011 | |
| VELAZQUEZ, PHILLIP | C/O TY HYDERALLY, ESQ. | HYDERALLY & ASSOCIATES, PC | 33 PLYMOUTH ST, SUITE 202 | | MONTCLAIR | NJ | 07042 | |
| VELEZ, EDGAR M. | | 718 MAIN ST | APT # 404 | | WORCESTER | MA | 01610 | |
| VELEZ, JOE | | 40-07 12TH STREET | APT 4C | | LONG ISLAND CITY | NY | 11101 | |
| VELEZ, JOSE B. | | 21 W MOSHOLU PKWY | | | BRONX | NY | 10467-1915 | |
| VELTRI, ROGER E. | | 84 WYOMING RD | | | PARAMUS | NJ | 07652 | |
| VENDOME | ATTN PRESIDENT OR CEO | PO BOX 934825 | | | ATLANTA | GA | 31193-4825 | |
| VENTURA, ELIZABETH | | 23-34 CAMBRIDGE RD | | | FAIR LAWN | NJ | 07410-2903 | |
| VENUS ENTERPRISES, INC. | ATTN PRESIDENT OR CEO | DBA LA FEMME | 199 EILEEN DR | | CEDAR GROVE | NJ | 07009 | |
| VERA & CO., INC | ATTN PRESIDENT OR CEO | 1261 BROADWAY | SUITE 604 | | NEW YORK | NY | 10001 | |
| VERA WANG BRIDAL HOUSE | ATTN PRESIDENT OR CEO | BOX 347075 | | | PITTSBURGH | PA | 15251-4075 | |
| VERA WANG BRIDAL HOUSE LTD | ATTN PRESIDENT OR CEO | PO BOX 347075 | | | PITTSBURGH | PA | 15251-4075 | |
| VERAS, ESPERANZA | | 130 CORBIN AVE | APT 303 | | JERSEY CITY | NJ | 07306 | |
| VERAS, ESPERANZA | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| VERAS, SHEYLA | | 499 BOSTON ST | APT 3 | | LYNN | MA | 01905-2120 | |
| VERDEZOTO, MARIA | | 40 THAYER ST | APT 7C | | NEW YORK | NY | 10040-1230 | |
| VERDUN, L | | PO BOX 343 | | | STOUGHTON | MA | 02072 | |
| VERGARA, VERONICA M. | | 827 CYNTHIA DRIVE | | | EAST MEADOW | NY | 11554 | |
| VERIZON | | 140 WEST STREET | | | NEW YORK | NY | 10007 | |
| VERIZON | ATTN MARIA RIVERS | 125 HIGH STREET | OLIVER TOWER | 5TH FL | BOSTON | MA | 02110 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 28000 | | | LEHIGH VLY | PA | 18002 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 28000 | | | LEHIGH VLY | PA | 18002-8000 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 4861 | | | TRENTON | NJ | 08650-4861 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIZON | ATTN PRESIDENT OR CEO | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON BUSINESS | | 140 WEST STREET | | | NEW YORK | NY | 10007 | |
| VERIZON BUSINESS | ATTN PRESIDENT OR CEO | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON COMMUNICATIONS | ATTN PRESIDENT OR CEO | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON FLORIDA INC. | | 1 TAMPA CITY CENTER | | | TAMPA | FL | 33602-5182 | |
| VERIZON FLORIDA INC. | ATTN PRESIDENT OR CEO | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON ONLINE | ATTN PRESIDENT OR CEO | PO BOX 12045 | | | TRENTON | NJ | 08650 | |
| VERIZON SOUTHWEST | | 600 HIDDEN RIDGE | | | IRVING | TX | 75038-3809 | |
| VERIZON SOUTHWEST | ATTN PRESIDENT OR CEO | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | | 140 WEST STREET | | | NEW YORK | NY | 10007 | |
| VERIZON WIRELESS | ATTN PRESIDENT OR CEO | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| VERIZON WIRELESS | ATTN PRESIDENT OR CEO | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | ATTN PRESIDENT OR CEO | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |
| VERMONT STORE FIXTURE CORP. | ATTN PRESIDENT OR CEO | 1566 US ROUTE 7 | | | DANBY | VT | 05739 | |
| VERMONT STORE FIXTURE CORPORATION | ATTN PRESIDENT OR CEO | 1566 US ROUTE 7 | | | DANBY | VT | 05739 | |
| VERSICHELLI, ARTHUR | | 70 LAKESHORE BLVD | | | MASSAPEGUA | NY | 11758 | |
| VERTICAL DESIGN INC | ATTN PRESIDENT OR CEO | 1412 BROADWAY | SUITE 1508 | | NEW YORK | NY | 10018 | |
| VERTICAL DEVELOPMENT GROUP | ATTN PRESIDENT OR CEO | 1370 BROADWAY | SUITE 1000 | | NEW YORK | NY | 10018 | |
| VERTICAL DEVELOPMENT GROUP INC | ATTN PRESIDENT OR CEO | 1370 BROADWAY | SUITE 1000 | | NEW YORK | NY | 10018 | |
| VERTICAL SOURCE | ATTN PRESIDENT OR CEO | 812 BORAD STREET | | | SHREWSBURY | NJ | 07702 | |
| VERTICAL SYSTEMS ANALYSIS, INC | ATTN PRESIDENT OR CEO | 307 WEST 36TH STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| VETRO, MATTHEW | | 34 MILL HILL ROAD | | | SOUTHPORT | CT | 06890 | |
| VETTA JEWELRY INC | ATTN PRESIDENT OR CEO | 29 WEST 36TH ST | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| VETTA JEWELRY, INC | ATTN PRESIDENT OR CEO | 29 WEST 36TH STREE | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| VF IMAGEWEAR | ATTN PRESIDENT OR CEO | PO BOX 641993 | | | PITTSBURGH | PA | 15264-1993 | |
| VF JEANSWEAR, INC. | ATTN PRESIDENT OR CEO | PO BOX 751478 | | | CHARLOTTE | NC | 28275 | |
| VF SPORTSWEAR INC | ATTN PRESIDENT OR CEO | PO BOX 3185 | | | BUFFALO | NY | 14240 | |
| VF SPORTSWEAR INC | ATTN PRESIDENT OR CEO | PO BOX 644550 | | | PITTSBURGH | PA | 15264 | |
| VF SPORTSWEAR, INC | ATTN ERIC C. WISEMAN | 105 CORPORATE CENTER BOULEVARD | | | GREENSBORO | NC | 27408 | |
| VF SPORTSWEAR, INC | ATTN PRESIDENT OR CEO | PO BOX 644550 | | | PITTSBURGH | PA | 15264-4550 | |
| VIA SPIGA | ATTN PRESIDENT OR CEO | ACCESSORY EXCHANGE | 1 EAST 33RD STREET | | NEW YORK | NY | 10016 | |
| VIA SPIGA | ATTN PRESIDENT OR CEO | FOR ACCESSORY EXCHANGE | 1 EAST 33RD STREET 6TH FLOOR | | NEW YORK | NY | 10016 | |
| VIA SPIGA /ROTHSCHILD | ATTN PRESIDENT OR CEO | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| VIAS, VICTORIA | | 1828 120TH ST | | | COLLEGE POINT | NY | 11356-2127 | |
| VICTOR, LYRA L. | | 372 NORTH WARREN AVENUE | APARTMENT 2R | | BROCKTON | MA | 02301 | |
| VICTORIA & CO. | ATTN PRESIDENT OR CEO | 385 5TH AVE. | | | NEW YORK | NY | 10016 | |
| VICTORIAN, ANJELICA N. | | 48 WILDWOOD STREET | | | NEW BRITAIN | CT | 06051 | |
| VICTORINOX SWISS ARMY | ATTN PRESIDENT OR CEO | PO BOX 845362 | | | BOSTON | MA | 02284-5362 | |
| VICTORINOX SWISS ARMY APPAREL | ATTN PRESIDENT OR CEO | FOR SWISS ARMY BRANDS INC | PO BOX 845362 | | BOSTON | MA | 02284-5362 | |
| VIDA SHOE INTL., INC. | ATTN PRESIDENT OR CEO | 29 WEST 56TH STREET | | | NEW YORK | NY | 10019 | |
| VIDAL, GIFTER N. | | 65 OCEAN AVE | APT 4A | | BROOKLYN | NY | 11225-3623 | |
| VIDAL, MARITZA | | 5806 PARK AV. | | | WEST NEW YORK | NJ | 07093 | |
| VIDAL, NARCISA | | 5509 MADISON STREET | NO. 302 | | WEST NEW YORK | NJ | 07093 | |
| VIDAL, RICARDO E. | | 5806 PARK AVE | | | WEST NEW YORK | NJ | 07093 | |
| VIDELA, FLAVIA I. | | 1940 SW 42ND AVENUE | APARTMENT B | | FORT LAUDERDALE | FL | 33317 | |
| VIDEO ACCESS LLC | ATTN PRESIDENT OR CEO | 4402 11TH STREET | STE 504 | | LONG ISLAND CITY | NY | 11101 | |
| VIDEO PRODUCTS INC. | ATTN PRESIDENT OR CEO | 1275 DANNER DRIVE | | | AURORA | OH | 44202-8054 | |
| VIDOT, HILDA | | 1106 BOYNTON AVENUE | APARTMENT 3 I | | BRONX | NY | 10472 | |
| VIDULICH, MICHAEL J. | | 5 MAJOR CT | | | ROCKVILLE CTR | NY | 11570-6024 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIERA, MARIA | | 123 ROBINWOOD AVENUE | | | HEMPSTEAD | NY | 11550 | |
| VIKOLYA CORP. | ATTN PRESIDENT OR CEO | 34 HOLLY LANE | | | PISCATAWAY | NJ | 08854 | |
| VILAMAR, GERARD | | 466 BRAMHALL AVE | APT 2C | | JERSEY CITY | NJ | 07304 | |
| VILAMAR, GERARD | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| VILAMAR, GERARLD | C/O FUCHSM, GREENBERG AND SAPIN, MARK SAPIN | 35 JOURNAL SQUARE | 9TH FLOOR, SUITE 921 | | JERSEY CITY | NJ | 07306 | |
| VILLA, ANIBAL | C/O ROSE M. WEBER, ESQ. | 225 BROADWAY | SUITE 1607 | | NEW YORK | NY | 10007 | |
| VILLACORTA, AMBAR | | 94 SHOREVIEW DR | | | YONKERS | NY | 10710 | |
| VILLAFANE, AYESHA | | 207 31ST STREET | BASEMENT | | BROOKLYN | NY | 11232 | |
| VILLAGE OF ADDISON | | 1 FRIENDSHIP PLAZA | | | ADDISON | IL | 60101 | |
| VILLAGE OF ADDISON | | ONE FRIENDSHIP PLAZA | | | ADDISON | IL | 60101 | |
| VILLAGE OF ADDISON | | PO BOX 4794 | | | CAROL STREAM | IL | 60197-4794 | |
| VILLAGE OF ADDISON | ATTN CHIEF LEGAL COUNSEL | 1 FRIENDSHIP PLAZA | | | ADDISON | IL | 60101 | |
| VILLAGE OF ELMSFORD | | 15 SOUTH STONE AVENUE | | | ELMSFORD | NY | 10523 | |
| VILLAGE OF ELMSFORD | ATTN CHIEF LEGAL COUNSEL | 15 SOUTH STONE AVE | | | ELMSFORD | NY | 10523 | |
| VILLAGE OF ELMSFORD | BD OF WATER COMMISSIONERS | VLGE HALL, 15 S STONE AVE | | | ELMSFORD | NY | 10523 | |
| VILLAGE OF ELMSFORD | BOARD OF WATER COMMISSIONERS | 15 SOUTH STONE AVENUE | | | ELMSFORD | NY | 10533-3612 | |
| VILLAGE OF ELMSFORD | BUILDING DEPT | 15 SOUTH STONE AVE | | | ELMSFORD | NY | 10523 | |
| VILLAGE OF ELMSFORD | CENTENNIAL | 15 SOUTH STONE AVENUE | | | ELMSFORD | NY | 10523 | |
| VILLAGE OF ELMSFORD | FRAN LEFEVRE RECEIVER | 15 SOUTH STONE AVENUE | | | ELMSFORD | NY | 10523 | |
| VILLAGE OF GLENVIEW | | 1225 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025 | |
| VILLAGE OF GLENVIEW | DEPT. OF POLICE | 2500 EAST LAKE AVENUE | | | GLENVIEW | IL | 60026 | |
| VILLAGE OF PALM SPRINGS | | 226 CYPRESS LANE | | | PALM SPRINGS | FL | 33461 | |
| VILLAGE OF WESTBURY | ATTN CHIEF LEGAL COUNSEL | VILLAGE HALL | 235 LINCOLN PLACE | | WESTBURY | NY | 11590 | |
| VILLAGE OF WILLIAMSVILLE | ATTN CHIEF LEGAL COUNSEL | 5565 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| VILLANUEVA, RUTH N. | | 11407 SCHUYLKILL RD | | | ROCKVILLE | MD | 20852 | |
| VILLEGAS, MERCEDES | | 1901 S. 49 CT | | | CICERO | IL | 60804 | |
| VILLEGAS, RUBIA | | 3821 GREENLY STREET | | | SILVER SPRING | MD | 20906 | |
| VINCENT PRINTING CO., INC. | ATTN PRESIDENT OR CEO | 1512 SHOLAR AVE | | | CHATTANOOGA | TN | 37406 | |
| VINCENT PRINTING CO., INC. | ATTN PRESIDENT OR CEO | PO BOX 1000 | DEPT 173 | | MEMPHIS | TN | 38148 | |
| VINCENT, LYNETTE | | 587 EAST 43RD ST | | | BROOKLYN | NY | 11203 | |
| VINEETAZ EXPORT PVT LTD | ATTN PRESIDENT OR CEO | C-142 | LAJPAT NAGAR-1 | DEEPA BORA | NEW DELHI | | 110024 | INDIA |
| VINEYARD VINES | ATTN PRESIDENT OR CEO | 37 BROWN HOUSE RD | | | STAMFORD | CT | 06902-6303 | |
| VINOGRAD, BARBARA | | 300 EAST 2ND ST | APT 3D | | BROOKLYN | NY | 11218 | |
| VINTAGE BRASS/DENIM GROUP LTD | ATTN PRESIDENT OR CEO | 1385 BROADWAY | 19TH FLOOR | | NEW YORK | NY | 10018 | |
| VINTAGE FILINGS | | 350 HUDSON STREET | SUITE 300 | | NEW YORK | NY | 10014 | |
| VINTAGE FILINGS | ATTN PRESIDENT OR CEO | 350 HUDSON STREET | SUITE 300 | | NEW YORK | NY | 10014 | |
| VIOLA BROS. INC. | ATTN PRESIDENT OR CEO | 180 WASHINGTON AVE. | | | NUTLEY | NJ | 07110 | |
| VIRGINIA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | OFFICE OF CONSUMER AFFAIRS | PO BOX 1163 | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DPT. OF TAXATION | | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| VIRGINIA GROUP | ATTN PRESIDENT OR CEO | 14 EAST 60TH ST | SUITE 701 | | NEW YORK | NY | 10022-7124 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | ANTITRUST AND CONSUMER LITIGATION SECTION | 900 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | KENNETH T CUCCINELLI II | 900 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGLE, CHARLES A. | | 360 PHARR ROAD | | | ATLANTA | GA | 30305 | |
| VISCO, LUCIA | | 30 SNOW ST | | | BRIGHTON | MA | 02135-3413 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISCOMI, YOLANDA | | 6028 FRAZIER DR | | | DAVIDSON | NC | 28036 | |
| VISHKAIE, NARGES | | 500 BERWYN BAPTIST RD | CHAMOND # 8 | | DEVON | PA | 19333 | |
| VISION SOLUTIONS | RYAN POE | 15300 BARRANCA PKWY | | | IRVINE | CA | 92618 | |
| VISIONAMICS, INC. | ATTN PRESIDENT OR CEO | 111 SE 1ST STREET | | | BOCA RATON | FL | 33432 | |
| VISITOR | ATTN PRESIDENT OR CEO | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| VISUAL DISPLAY PRODUCTS | ATTN PRESIDENT OR CEO | 701B MONTOUR BLVD. | ROUTE 11 | | DANVILLE | PA | 17821 | |
| VISUAL DISPLAY PRODUCTS LLC | ATTN PRESIDENT OR CEO | 701B MONTOUR BOULEVARD | ROUTE 11 | | DANVILLE | PA | 17821 | |
| VISUAL MANAGEMENT SYST. | ATTN PRESIDENT OR CEO | 1000 INDUSTRIAL WAY NO. | | | TOMS RIVER | NJ | 08755 | |
| VISUAL MILLWORK & FIXTURE MANUFACTURING, INC | ATTN PRESIDENT OR CEO | 25-15 50TH STREET | | | WOODSIDE | NY | 11377 | |
| VITAMIN A ENTERPRISES | ATTN PRESIDENT OR CEO | 3550 CADILLAC AVENUE | | | COSA MESA | CA | 92626-1418 | |
| VITTADINI, ADRIENNE | BY MONDANI HANDBAGS | 320 5TH AVE | SUITE 1004 | | NEW YORK | NY | 10001 | |
| VIVA INTERNATIONAL GROUP | ATTN PRESIDENT OR CEO | PO BOX 798161 | | | ST LOUIS | MO | 63179-8000 | |
| VIVA INTL GROUP | ATTN PRESIDENT OR CEO | 3140 ROUTE 22 WEST | | | SOMERVILLE | NJ | 08876 | |
| VIVA OPTIQUE, INC. | ATTN PRESIDENT OR CEO | PO BOX 798161 | | | ST. LOUIS | MO | 63179-8000 | |
| VIVA TIME CORP | ATTN PRESIDENT OR CEO | 140 58TH STREET | # 7F | | BROOKLYN | NY | 11220-2522 | |
| VIVEIROS, MICHELLE | | 144 WEST ST | APT 18 | | LEOMINSTER | MA | 01453-6333 | |
| VIVEIROS, MICHELLE | | 144 WEST ST | APT 18 | | LOEMINISTER | MA | 01453 | |
| VIVIANS, LASHAY M. | | 9342 S COLFAX AVE | | | CHICAGO | IL | 60617-4007 | |
| VIX SWIMWEAR | ATTN PRESIDENT OR CEO | 5735 KEARNY VILLA ROAD | SUITE 108 | | SAN DIEGO | CA | 92123 | |
| VIZCARRONDO, LETTA N. | | 227 E 203RD ST | APT 1E | | BRONX | NY | 10458-1461 | |
| VIZCARRONDO, VEREMUNDO | | 1210 STRATFORD AVENUE | | | BRONX | NY | 10472 | |
| VKOO | ATTN PRESIDENT OR CEO | 1441 BROADWAY | SUITE 2304 | | NEW YORK | NY | 10018 | |
| VNO BERGEN MALL LLC | ATTN MICHAEL D. FASCITELLI | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| VNO BERGEN MALL LLC | ATTN PRESIDENT OR CEO | PO BOX 416391 | | | BOSTON | MA | 02241-6391 | |
| VO, JENNY | | 12630 VEIRS MILL ROAD | NO. 415 | | ROCKVILLE | MD | 20853 | |
| VODOLA, YOLANDA | | 9 VERNON COURT | | | WAYNE | NJ | 07470 | |
| VOGUE | ATTN PRESIDENT OR CEO | PO BOX 55964 | | | BOULDER | CO | 80322-5964 | |
| VOGUE CREATIONS | ATTN PRESIDENT OR CEO | 3 ACORN STREET | | | PROVIDENCE | RI | 02903 | |
| VOLPE, VITO | | 1654 PRIESTER ROAD NE | | | TOWNSEND | GA | 31331 | |
| VOLTAIRE, DANIEL A. | | 1844 NE 170 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| VOLUME COCOMO APPAREL INC. | ATTN PRESIDENT OR CEO | 4160 BANDINI BLVD. | | | LOS ANGELES | CA | 90058 | |
| VOLUMECOCOMO APPAREL INC | ATTN PRESIDENT OR CEO | 4160 BANDINI BLVD | | | LOS ANGELES | CA | 90023 | |
| VORNADO BERGEN MALL LLC | ATTN PRESIDENT OR CEO | PO BOX 33608 | | | HARTFOD | CT | 06150 | |
| VORNADO BERGEN MALL LLC | C/O VORNADO REALTY TRUST | ATTN EVP RETAIL REAL ESTATE DIVISION | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VORNADO OFFICE MANAGEMENT LLC. | ATTN PRESIDENT OR CEO | PO BOX 32460 | | | HARTFORD | CT | 06150-2549 | |
| VORNADO REALTY TRUST | | 888 7TH AVE | | | NEW YORK | NY | 10019 | |
| VORNADO REALTY TRUST | ATTN EVP FINANCE AND ADMINISTRATION AND CFO | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| VORNADO REALTY TRUST | ATTN PRESIDENT OR CEO | 4 USS LLC | PO BOX 33790 | | HARTFOD | CT | 06130 | |
| VORYS, SATER, SEYMOUR & PEASE | ATTN PRESIDENT OR CEO | PO BOX 73487 | | | CLEVELAND | OH | 44193 | |
| VORYS, SATER, SEYMOUR & PEASE LLP. | ATTN PRESIDENT OR CEO | 52 E GAY ST. | | | COLUMBUS | OH | 43216 | |
| VOSS, DIANE | | 5440 LITTLE NECK PKY | APT 3S | | FLUSHING | NY | 11362 | |
| VOWS BRIDAL OUTLET | ATTN PRESIDENT OR CEO | 130 GALEN STREET | | | WATERTOWN | MA | 02472 | |
| VROOM, THOMAS | | 24 DEKALB AVE | | | WHITE PLAINS | NY | 10605 | |
| VS SPORT LTD | ATTN PRESIDENT OR CEO | 148 WEST 37TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| VZI INVESTMENTS CORP | ATTN PRESIDENT OR CEO | 1359 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| W & H SYSTEMS, INC. | ATTN PRESIDENT OR CEO | 120 ASIA PLACE | | | CARLSTADT | NJ | 07072 | |
| W&H SYSTEMS, INC. | ATTN PRESIDENT OR CEO | 120 ASIA PLACE | | | CARLSTADT | NJ | 07072 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| W. PALM BEACH # 003 | ATTN PRESIDENT OR CEO | 4400 FOREST HILLS BLVD. | | | W. PALM BEACH | FL | 33406 | |
| W.B.MASON COMPANY INC. | ATTN PRESIDENT OR CEO | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | |
| W.B.MASON | ATTN PRESIDENT OR CEO | 59 CENTRE STREET | PO BOX 111 | | BROCKTON | MA | 02303 | |
| W.L. GARY CO INC | ATTN PRESIDENT OR CEO | 225 VINE STREET N.W. | | | WASHINGTON | DC | 20012 | |
| WABC-TV | ATTN PRESIDENT OR CEO | 7 LINCOLN SQUARE | | | NEW YORK | NY | 10023 | |
| WABC-TV | ATTN PRESIDENT OR CEO | GPO PO BOX 5723 | | | NEW YORK | NY | 10087-5723 | |
| WACHOVIA BANK | ATTN G. RAYZIS PA1249 | 123 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19109 | |
| WACHTEL & MASYR, LLP | | 885 SECOND AVE | 47TH FLOOR | | NEW YORK | NY | 10017 | |
| WACOAL | ATTN PRESIDENT OR CEO | FOR WACOAL AMERICA INC | PO BOX 7777-W502096 | | PHILADELPHIA | PA | 19175-2096 | |
| WACOAL AMERICA,INC. | ATTN PRESIDENT OR CEO | PO BOX 7777-W502096 | | | PHILADELPHIA | PA | 19175-2096 | |
| WADDELL, ALEXANDER P. | | 5704 CHAPMAN MILL DR | APT 150 | | N. BETHESDA | MD | 20852 | |
| WAHEZI, MALIHA | | 1415 158TH ST | | | BEECHHURST | NY | 11357-2718 | |
| WAJID-ALI, ALESHA G. | | 3205 HENSON ROAD SE | | | WASHINGTON | DC | 20020 | |
| WAKEEL, ABDUL S. | | PO BOX 4418 | | | JERSEY CITY | NJ | 07304 | |
| WAKEFIELD, CAITLIN M. | | 31 HERSON STREET | | | WATERTOWN | MA | 02472 | |
| WAKELYN, GEORGE H | | 729 WILLOW VALLEY LAKES DRIVE | | | WILLOW STREET | PA | 17584 | |
| WAKELYN, GEORGE H. | | 729 WILLOW VALLEY LAKES DRIVE | | | WILLOW STREET | PA | 17584-9443 | |
| WAKJIRA, ESKINDIR G. | | 2388 GLENMONT CIRCLE | UNIT 106 | | SILVER SPRING | MD | 20902 | |
| WALDEN, KENNETH D. | | 137 S.13TH AVE | | | MOUNT VERNON | NY | 10550 | |
| WALDRON, ROMEKA T. | | 212 THROOP AVE | 3K | | BROOKLYN | NY | 11206 | |
| WALKER SHORTBREAD | ATTN PRESIDENT OR CEO | 170 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| WALKER, ANJELICA | | 508 E 163RD | APT 6E | | BRONX | NY | 10451 | |
| WALKER, BEATRICE I. | | 51 LOCKE RD | | | CHELMSFORD | MA | 01824-1228 | |
| WALKER, CORA J. | | 28155 KYLE ROAD | | | WALLER | TX | 77484 | |
| WALKER, DENZELL A. | | 8937 S. LOWE | APT 1 | | CHICAGO | IL | 60670 | |
| WALKER, VALERIE V. | | PO BOX 670080 | | | BRONX | NY | 10467 | |
| WALKER, WESLEY W. | | 22 WINCHESTER STREET | | | WATERBURY | CT | 06704 | |
| WALKER-HALL, AMANDA | | 9050 S YALE | | | CHICAGO | IL | 60620 | |
| WALKERS | ATTN PRESIDENT OR CEO | 170 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788-3941 | |
| WALKERS SHORTBREAD & CO | ATTN PRESIDENT OR CEO | 170 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788-3941 | |
| WALKS, GARFIELD | | 3412 34TH WAY | | | WEST PALM BEACH | FL | 33407 | |
| WALL, KAYLYN | | 5446 ROCKWOOD RD | | | COLUMBUS | OH | 43229 | |
| WALLACE, ASHLEY N. | | 9228 PISCATAWAY RD | | | CLINTON | MD | 20735 | |
| WALLACE, JACYLN | | 75 HOPKINS STREET | | | READING | MA | 01867 | |
| WALLACE, PRESTON A. | | 3332 W. FLOURNOY STREET | | | CHICAGO | IL | 60624 | |
| WALLACE, PRINCE | | 536 54TH ST | | | BROOKLYN | NY | 11220 | |
| WALLACE, RAHEEM J. | | 286 STILLMAN STREET | | | BRIDGEPORT | CT | 06608 | |
| WALLS, CANETHIA D. | | 1920 FLAGSTAFF LANE | | | GLENDALE HEIGHTS | IL | 60139 | |
| WALRUS BRANDS | ATTN PRESIDENT OR CEO | 2444 WEST 16TH STREET | 5TH FLOOR | | CHICAGO | IL | 60608 | |
| WALSH, DAVID P. | | 1 LENOX STREET | | | NORWOOD | MA | 02062 | |
| WALSH, MARIE N. | | 1830 COLUMBIA PIKE | APT 510 | | ARLINGTON | VA | 22204 | |
| WALSH, MATTHEW D. | | 20 BELLEVUE DRIVE | | | NEEDHAM | MA | 02492 | |
| WALTHAM SERVICES | | 817 MOODY STREET | | | WALTHAM | MA | 02453 | |
| WALTHAM SERVICES INC | ATTN PRESIDENT OR CEO | PO BOX 540538 | | | WALTHAM | MA | 02454-0538 | |
| WALTON, JOHSUA G. | | 940 HERTERTON WAY | | | ALPHARETTA | GA | 30022-7352 | |
| WAMJ-FM | ATTN PRESIDENT OR CEO | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |
| WANG, MEILAN | | 336 GREENWOOD ST | | | WORCESTER | MA | 01607-1729 | |
| WANG, WHELAN S. | | 10661 MONTROSE AVE | APT 104 | | BETHESDA | MD | 20814 | |
| WANGE, CLAYTON G. | | 650 MOHAVE | | | HOFFMAN ESTATE | IL | 60169 | |
| WANT AGENCY | ATTN PRESIDENT OR CEO | 225 CHABANEL STREET | SUITE 915 | | MONTREAL | QC | H2N 2C9 | CANADA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WANTED | ATTN PRESIDENT OR CEO | 48 ETHEL ROAD | | | EDISON | NJ | 08817 | |
| WARBLOW, GARY A. | | 19 LYNDALE AVE | | | WEBSTER | MA | 01570-2614 | |
| WARD, BIANCA M. | | 808 E 131ST ST | | | CHICAGO | IL | 60827-1402 | |
| WARD, LATONIA E. | | 1902 ARCADIA AVE | | | CAPITOL HEIGHTS | MD | 20743-5705 | |
| WARGO, THOMAS J. | | 18 GRAND BAY HARBOR DRIVE | | | WARETOWN | NJ | 08758 | |
| WARNACO INTIMATES / OLGA | ATTN PRESIDENT OR CEO | PO BOX 890298 | | | CHARLOTTE | NC | 28289-0298 | |
| WARNACO/CK UNDERWEAR | ATTN JOSEPH R. GROMEK | NEW YORK, NY OFFICES | 501 7TH AVENUE | | NEW YORK | NY | 10018 | |
| WARNACO/CK UNDERWEAR | ATTN PRESIDENT OR CEO | BB &T | PO BOX 890255 | | CHARLOTTE | NC | 28289-0255 | |
| WARNER, CEDRIC A. | | 1191 GOOD HOPE DRIVE | | | SILVER SPRING | MD | 20905 | |
| WARNER, STEPHEN A. | | 23 SWEET FERN DRIVE | | | CRANSTON | RI | 02921 | |
| WARNERS | ATTN PRESIDENT OR CEO | PO BOX 890298 | | | CHARLOTTE | NC | 28289-0298 | |
| WARREN BUSINESS GRAPHICS INC | ATTN PRESIDENT OR CEO | 1377 MAIN STREET | | | WALTHAM | MA | 02451 | |
| WARREN, CYNTHIA L. | | 1515 DRUID HILL AVE | | | BALTIMORE | MD | 21217-3425 | |
| WARREN, DERRELL J. | | 2664 LEAMOOR | | | COLUMBUS | OH | 43235 | |
| WARREN, DION D. | | 40 FAIRLAWN | APT C-7 | | MATTAPAN | MA | 02126 | |
| WARREN, JODEE | | 2294 GRAND AVE | APT 4D | | BRONX | NY | 10468-7051 | |
| WARREN, JOWANDA L. | | 3208 GULFPORT DRIVE | | | BALTIMORE | MD | 21225 | |
| WARREN, MARYANN | | 36 BEECHLAND CIRCLE | APT # 16 | | ROSLINDALE | MA | 02131 | |
| WARREN, MONIQUE | | 84 GLADESIDE AVE | APT 2 | | MATTAPAN | MA | 02126-2533 | |
| WARRENSVILLE HEIGHTS CITY HALL | ATTN CHIEF LEGAL COUNSEL | 4301 WARRENSVILLE CENTER RD | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| WASHINGTON BLADE | ATTN PRESIDENT OR CEO | PO BOX 73647 | | | WASHINGTON | DC | 20056 | |
| WASHINGTON CHINESE NEWS | ATTN PRESIDENT OR CEO | 5848 HUBBARD DR | | | ROCKVILLE | MD | 20852-8806 | |
| WASHINGTON D.C. | DEPT.OF CONSUMER AND REG.AFFAIRS | PO BOX 92300 | | | WASHINGTON | DC | 20090 | |
| WASHINGTON GAS | | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS | ATTN PRESIDENT OR CEO | PO BOX 2432 | | | WASHINGTON | DC | 20081-0001 | |
| WASHINGTON GAS | ATTN PRESIDENT OR CEO | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON HISPANIC | ATTN PRESIDENT OR CEO | 8455 COLESVILLE RD | SUITE 700 | | SILVER SPRING | MD | 20910 | |
| WASHINGTON HOOK AND | ATTN PRESIDENT OR CEO | LADDER | PO BOX 2463 | | SECAUCUS | NJ | 07094 | |
| WASHINGTON MONTHLY | ATTN PRESIDENT OR CEO | 1200 18TH STREET NW | SUITE 330 | | WASHINGTON | DC | 20036 | |
| WASHINGTON SHOE COMPANY | ATTN PRESIDENT OR CEO | 21001 72ND AVE.SOUTH | | | KENT | WA | 98032-1338 | |
| WASHINGTON WHOLESALERS | ATTN PRESIDENT OR CEO | H & W FUND | C/O CARDAY ASSOCIATES INC. | 7130 COLUMBIA GATEWAY DR. STE. A | COLUMBIA | MD | 21046 | |
| WASHINGTON, LOUISE M. | | 11705 HARVARD | | | CLEVELAND | OH | 44105-5437 | |
| WASHINGTON, WILLIAM | | 1226 BOSTON ROAD | APT 5-C | | BRONX | NY | 10456 | |
| WASS INTERNATIONAL | ATTN PRESIDENT OR CEO | 4100 WEST 125TH TERRACE | | | LEAWOOD | KS | 66209 | |
| WASS INTERNATIONAL INC | ATTN PRESIDENT OR CEO | 4100 WEST 125TH TERRACE | | | LEAWOOD | KS | 66209 | |
| WASSERMAN, PATTI | | 26 OWL DRIVE | | | SHARON | MA | 02067 | |
| WASTE MANAGEMENT OF OHIO INC | ATTN PRESIDENT OR CEO | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF OHIO, INC | ATTN PRESIDENT OR CEO | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF OHIO, INC. | | 48797 ALPHA DRIVE | SUITE 150 | | WIXOM | MI | 48393 | |
| WATERFORD, SHELBY C. | | 4668 COUNTRY LANE | APT 4 | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| WATERMAN 400 PARK ASSOCIATES LLC | ATTN PHILIP WATERMAN III | 400 PARK AVE | | | NEW YORK | NY | 10022 | |
| WATERMAN 400 PARK ASSOCIATES, LLC | C/O JANICE MACAVOY, ESQ. | FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| WATERMAN 400 PARK ASSOCIATES, LLC | C/O PHILIP WATERMAN III | 400 PARK AVE | | | NEW YORK | NY | 10022 | |
| WATERMAN 400 PARK ASSOCIATES,LLC | ATTN PRESIDENT OR CEO | PO BOX 10466 | | | UNIONDALE | NY | 11555-0466 | |
| WATERSTONE BRANDS INC. | ATTN PRESIDENT OR CEO | 1411 FOURTH AVE. | SUITE 1020 | | SEATTLE | WA | 98101 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WATERTOWN HEALTH DEPT. | | 149 MAIN STREET | | | WATERTOWN | MA | 02472 | |
| WATERTOWN MASSACHUSETTS | ATTN CHIEF LEGAL COUNSEL | 149 MAIN ST | | | WATERTOWN | MA | 02472 | |
| WATERTOWN POLICE DEPARTMENT | | 34 CROSS STREET | | | WATERTOWN | MA | 02472 | |
| WATKINS, LINDA | | 11643 HARTWELL ST | | | DETROIT | MI | 48227 | |
| WATKINS, MELISSA | | 38 ANTWERP STREET | | | BRIGHTON | MA | 02135 | |
| WATKINS, MICHAEL | | 3 MARSHALL ST | APT 4M | | IRVINGTON | NJ | 07111-8707 | |
| WATKINS, MICHELE L. | | 165 MONTGOMERY STREET | | | PATERSON | NJ | 07501 | |
| WATKINS, TAMIKO W. | | 2109 ADDISON RD S | | | DISTRICT HEIGHTS | MD | 20747-1508 | |
| WATSKY ASSOCIATES, INC. | ATTN PRESIDENT OR CEO | 20 MADISON AVENUE | | | VALHALLA | NY | 10595 | |
| WATSON, CORINNE G. | | 8413 RAINBOW BRIDGE LANE | | | SPRINGFIELD | VA | 22153 | |
| WATSON, DEAMBER L. | | 1846 TAMARACK CRT | | | COLUMBUS | OH | 43229 | |
| WATSON, JASMINE T. | | 164 TEN EYCK WALK | APT # 3B | | BROOKLYN | NY | 11206 | |
| WATSON, KENNETH | | 287 EDGECOMBE AVE | APT 4C | | NEW YORK | NY | 10031-3022 | |
| WATSON, NEIL A. | | 61 SAINT MARKS RD | | | DORCHESTER | MA | 02124-2623 | |
| WATSON, RICHARD E. | | 6200 GEORGETOWN PARK DRIVE | | | NORCROSS | GA | 30071 | |
| WATSON, TOM | | 764 DAWSON ST | APT 3 | | BRONX | NY | 10455-1857 | |
| WATSON, YASIN A. | | 2025 N FULTON AVE | | | BALTIMORE | MD | 21217-1306 | |
| WATSON-CARTER, ALEXIS | | 1702 SHAMROCK AVE | | | CAPITOL HEIGHTS | MD | 20743-5332 | |
| WATTS, ADRIENNE | | 918 DARTMOUTH GLEN WAY | | | BALTIMORE | MD | 21213-3248 | |
| WATTS, IDA MAE C. | | 5216 KNOLLWOOD DRIVE | APT 11 | | PARMA | OH | 44129 | |
| WATTS, OLIVIA A. | | 880 THIERIOT AVE | APT 15C | | BRONX | NY | 10473 | |
| WAYMAN, TIAIRRA | | 2100 FIRST AVE | APT 458 | | NEW YORK | NY | 10029-4343 | |
| WAYNE DEMETRO | C/O THOMAS SOLDAN, ESQ. | PRICE BENOWITZ LLP | 23 N KING ST | | LEESBURG | VA | 20176 | |
| WAYS, STEPHANIE | | 769 ST NICHOLAS AVE | APT 2A | | NEW YORK | NY | 10031-3920 | |
| WBEB-FM | ATTN PRESIDENT OR CEO | 225 E CITY AVE | SUITE 200 | | BALA CYNWYD | PA | 19004 | |
| WBLI-FM, COX RADIO | ATTN PRESIDENT OR CEO | GEN POST OFFICE | PO BOX 30946 | | NEW YORK | NY | 10087-0946 | |
| WBMX-FM | ATTN PRESIDENT OR CEO | PO BOX 13053 | | | NEWARK | NJ | 07188-0053 | |
| WBZ TV4 | ATTN PRESIDENT OR CEO | PO BOX 33089 | | | NEWARK | NJ | 07188-0089 | |
| WCIU-TV LIMITED PARTNERSHIP | ATTN PRESIDENT OR CEO | 24620 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| WCMQ SPANISH BROADCASTING SYSTEM | ATTN PRESIDENT OR CEO | 2601 SOUTH BAYSHORE DRIVE | SUITE 400 | | COCONUT GROVE | FL | 33133 | |
| WCVB | ATTN PRESIDENT OR CEO | PO BOX 414337 | | | BOSTON | MA | 02241-4337 | |
| WDCW-TV | ATTN PRESIDENT OR CEO | 22264 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WDOK-FM | ATTN PRESIDENT OR CEO | 22286 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| WDRC - BUCKLEY BROADCASTING | ATTN PRESIDENT OR CEO | 869 BLUE HILLS AVENUE | | | BLOOMFIELD | CT | 06002 | |
| WDVD-FM | ATTN PRESIDENT OR CEO | 13173 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WEAGLE, MARGARET | | 121 WASHINGTON AVE | | | WALTHAM | MA | 02453-5066 | |
| WEALTH MANAGEMENT CONSULTANTS, INC. | ATTN PRESIDENT OR CEO | 475 17TH ST. | SUITE 570 | | DENVER | CO | 80202 | |
| WEAR FIRST SPORTSWEAR | ATTN PRESIDENT OR CEO | 42 W. 39TH ST. | 13TH FLOOR | | NEW YORK | NY | 10018 | |
| WEARWOLF GROUP LTD | ATTN PRESIDENT OR CEO | 1674 BROADWAY | | | NEW YORK CITY | NY | 10019 | |
| WEARWOLF GROUP, LTD | ATTN PRESIDENT OR CEO | 1674 BROADWAY | | | NEW YORK | NY | 10019 | |
| WEATHER COMPANY,LLC | ATTN PRESIDENT OR CEO | POB 726 | | | HUGER | SC | 29450 | |
| WEATHERBEE, PAUL | | 26 EVERETT ST | | | JAMAICA PLAIN | MA | 02130-2858 | |
| WEATHERILL, JULIAN | | 548 MASSACHUSETTS AVE | APT 5 | | BOSTON | MA | 02118-1402 | |
| WEATHERILL, JULIAN | FILENES | 25 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| WEATHERPROOF GARMENT CO | ATTN PRESIDENT OR CEO | 90 SPENCE STREET | PO BOX 9171 | | BAY SHORE | NY | 11706-9171 | |
| WEATHERPROOF GARMENT CO | ATTN PRESIDENT OR CEO | PO BOX 9171 | | | BAY SHORE | NY | 11706-9171 | |
| WEATHERSBY, THOMAS T. | | 1548 W. JUNEWAY TERRACE | APT 3B | | CHICAGO | IL | 60626 | |
| WEBB, DEBORAH | | 1908 ARCADIA AVE | | | CAPITAL HEIGHTS | MD | 20743 | |
| WEBB, JERMAINE | | 32 ROCKAWAY AVE | APT 2 | | BROOKLYN | NY | 11233 | |
| WEBB, MASADA M. | | 2665 E. 74TH STREET | | | CHICAGO | IL | 60649 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEBBER, KATELYN A. | | 97 ALLERTON | | | LYNN | MA | 01904 | |
| WEBER, SARAH E. | | 291 EDGECOMBE AVE | APT 2D | | NEW YORK | NY | 10031 | |
| WEBSTER, JOHN A. | | 3923 9TH STREET N.E. | 3 | | WASHINGTON | DC | 20017 | |
| WEDDERBURN, DENNIS W. | | 50 STEWART STREET | APT 1 | | PASSAIC | NJ | 07055 | |
| WEDDINGPAGES LLC. | ATTN PRESIDENT OR CEO | 11106 MOCKINGBIRD DRIVE | | | OMAHA | NE | 68137 | |
| WEEPLAY KIDS LLC | ATTN PRESIDENT OR CEO | 112 WEST 34TH ST | 18TH FL | | NEW YORK | NY | 10120 | |
| WEIANT, LYDIA A. | | 3668 RIVERVAIL DRIVE | | | COLUMBUS | OH | 43221 | |
| WEIL, PETER | | 53 BONAD ROAD | | | WEST NEWTON | MA | 02465 | |
| WEINSHENKER, SAMUEL | | 6645 CINNAMON FERN LANE | | | MYRTLE BEACH | SC | 29588-6456 | |
| WEINSTEIN, ELAINE | | 51 CHASEWOOD LANE | | | E AMHERST | NY | 14051 | |
| WEIS, BAILA | | 105 BENNETT AVE | APT 31A | | NEW YORK | NY | 10033-2344 | |
| WEISER MAZARS LLP | ATTN PRESIDENT OR CEO | 3000 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-9887 | |
| WEISS, LINDA M. | | 3209 TERRA DR | | | COLUMBUS | OH | 43228-9015 | |
| WEISS, MARIAN R. | | 205 SPRING RIDGE COURT | | | ROSWELL | GA | 30076 | |
| WELCH, NICOLE L. | | 2921 TILDEN AVE | APT F6 | | BROOKLYN | NY | 11226 | |
| WELCH, ROBIN F. | | 170 OVERHILL DRIVE | | | BERLIN | CT | 06037 | |
| WELCH, STEPHEN J. | | 55 HOLIDAY PARK DRIVE | | | HAUPPAUGE | NY | 11788 | |
| WELCHANS, RACHEL G. | | 14309 KINGSFORD AVE | | | CLEVELAND | OH | 44128 | |
| WELD POWER SERVICE CO | ATTN PRESIDENT OR CEO | 14 TECHNOLOGY DRIVE | | | AUBURN | MA | 01501 | |
| WELDON-HALL, JULIA M. | | 162 ENGLEWOOD AVENUE | | | BRIDGEPORT | CT | 06606 | |
| WELLINGTON, ALEXIS | | 1916 COLIN COURT | | | COLUMBUS | OH | 43229 | |
| WELLS FARGO | | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| WELLS FARGO BANK N.A. | ATTN PRESIDENT OR CEO | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | DEPT 1794 | | | DENVER | CO | 80291-1794 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | DEPT. 1494 | | | DENVER | CO | 80291-1494 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | DEPT. 2150 | | | DENVER | CO | 80291-2150 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO 403195 | | | ATLANTA | GA | 30384-3195 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 223636 | | | PITTSBURGH | PA | 15251-2636 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 360815 | | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 360815 | | | PITTSBURGH | PA | 15250-6815 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 403195 | | | ATLANTA | GA | 30384-3195 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT OR CEO | PO BOX 848281 | | | DALLAS | TX | 75284-8281 | |
| WELLS FARGO BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO DIAMOND STAFFING | DEPT. 1494 | | DENVER | CO | 80291-1494 | |
| WELLS FARGO BUSINESS CREDIT | ATTN PRESIDENT OR CEO | FBO DIAMOND STAFFING INC. | DEPARTMENT 1494 | | DENVER | CO | 80291-1494 | |
| WELLS FARGO CAPITAL FINANCE | ATTN PRESIDENT OR CEO | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| WELLS FARGO CENTURY INC | ATTN PRESIDENT OR CEO | FBO SALT WORKS | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO CENTURY INC | ATTN PRESIDENT OR CEO | FOR MERCURY BEACH-MAID INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO CENTURY INC. | ATTN PRESIDENT OR CEO | FBO CASUAL COOL INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO CENTURY INC. | ATTN PRESIDENT OR CEO | FBO YOU AND ME LEGWEAR LLC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO CENTURY, INC | ATTN PRESIDENT OR CEO | FOR COLLECTION XIIX LTD | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO CENTURY, INC | ATTN PRESIDENT OR CEO | FOR EXQUISITE APPAREL | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO CENTURY, INC. | ATTN PRESIDENT OR CEO | FOR V S SPORT LTD | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO EQUIPMENT FINANCE | ATTN PRESIDENT OR CEO | MANUFACTURER SERVICES GROUP | 300 TRI-STATE INTERNATIONAL | SUITE 400 | LINCOLNSHIRE | IL | 60069-4417 | |
| WELLS FARGO FINANCIAL | ATTN PRESIDENT OR CEO | 800 WALNUT | | | DES MOINES | IA | 50309 | |
| WELLS FARGO TRADE CAPITAL | ATTN PRESIDENT OR CEO | C/O IN MOCEAN GROUP, LLC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL | ATTN PRESIDENT OR CEO | DEPT. 1794 | | | DENVER | CO | 80291-1794 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO TRADE CAPITAL | ATTN PRESIDENT OR CEO | FBO THE RAFAELLA GROUP | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SERVICES INC. | ATTN ALMARIE MAXWELL | 100 PARK AVE. | | | NEW YORK | NY | 10017 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO 176 CLOTHING , LLC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO 24 K STYLE, LLC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO ACCESSORY NETWORK | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO ADRIANNA PAPELL LLC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO ALL ACCESS APPAREL INC | DEPT 1794 | | DENVER | CO | 80291-1794 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO AMANDA VINCI INC. | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO CONCEPT ONE ACCESSORIES | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO FANTAS-EYES | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO INTERBRAND LLC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO KIM & CAMI PRODUCTIONS | DEPT 1794 | | DENVER | CO | 80291-1794 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO LE SPORTSAC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO M HIDARY & COMPANY, INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO PAPER CUT CLOTHING | STUDIO NAZAR INC | PO BOX 360286 | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO PHANNY SILK GROUP | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO PRIORITIES | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO QUETZALLI APPAREL INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO QUIZZ | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO SRP APPAREL GROUP INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO TOMMY HILFIGER | PO BOX 360815 | | PITTSBURGH | PA | 15250-6815 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO TRIUMPH APPAREL CORP | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO UNITED FASHION OUTFITTERS | PO BOX 360286 | | PITTABURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO Y & Z WORLD DEVELOPMENT | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FBO YOUNIQUE CLOTHING | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR BAGSTAGE ACCESSORIES INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR FYC APPAREL/ALLISON TAYLOR | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR FYC APPAREL/DONNA RICCO | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR FYC APPAREL/ROBBIE BEE | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR FYC APPAREL/SWEATERWORKS | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR MAXSTUDIO.COM/LEON MAX | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR PERLINA HANDBAGS INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | FOR UNITED LEGWEAR COMPANY LLC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| WELLS FARGO TRADE CAPITAL SVCS | ATTN PRESIDENT OR CEO | PO BOX 223636 | | | PITTSBURGH | PA | 15251-2636 | |
| WELLS FARGO TRADE CAPITAL, LLC | ATTN PRESIDENT OR CEO | FBO FLEURISH | DIVISION OF EVY OF CALIFORNIA | DEPT 2150 | DENVER | CO | 80291-2150 | |
| WELLS, LENICE | | 1300 HERKIMER ST | | | BROOKLYN | NY | 11233-3341 | |
| WELLS, NARAI L. | | 171 GATES AVE | APT 2 | | BROOKLYN | NY | 11238-1903 | |
| WELLS, RICHARD | | 10 CARLTON TER | | | WATERTOWN | MA | 02472-3364 | |
| WELLS, THERESA | | 2700 16TH ST | APT 649 | | ARLINGTON | VA | 22204 | |
| WELSPUN USA | ATTN PRESIDENT OR CEO | 3901GANTZ ROAD | SUITE E | | GROVE CITY | OH | 43123 | |
| WELSPUN USA, INC | ATTN PRESIDENT OR CEO | 10230 RIDGE CREEK DRIVE | SUITE D | | CHARLOTTE | NC | 28273 | |
| WELSPUN USA, INC. | ATTN PRESIDENT OR CEO | 3901 GANTZ ROAD | SUITE E | | GROVE CITY | OH | 43123 | |
| WELTERS LOCKSMITH, INC. | ATTN PRESIDENT OR CEO | 4731 ORANGE DR | | | DAVIE | FL | 33314 | |
| WENDERBURN, RENEE C. | | 359 GARDEN AVENUE | | | MOUNT VERNON | NY | 10553 | |
| WESIER MAZARS | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| WESIER MAZARS LLP | ATTN PRESIDENT OR CEO | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| WESLEY, JACQUELINE D. | | 500 NORTHSIDE CIR NW | APT MM12 | | ATLANTA | GA | 30309-2123 | |
| WESONGA JR, NESBITT M. | | 1606 E. 50TH PLACE | APT # 4C | | CHICAGO | IL | 60615 | |
| WEST COAST HOSIERY GROUP,INC. | ATTN PRESIDENT OR CEO | 12121 WILSHIRE BLVD | SUITE 202 | | LOS ANGELES | CA | 90025 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEST COAST NOVELTY | ATTN PRESIDENT OR CEO | 2401 MONARCH STREET | | | ALAMEDA | CA | 94501-7513 | |
| WEST MECHANICAL | | PO BOX 2627 | | | WESTWOOD | MA | 02090 | |
| WEST MECHANICAL INC | ATTN PRESIDENT OR CEO | PO BOX 2627 | | | WESTWOOD | MA | 02090 | |
| WEST PALM BEACH ECONOMIC CRIMES OFFICE | OFFICE OF THE ATTORNEY GENERAL | 1515 N. FLAGLER DR., SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| WEST RIDGE PTO | ATTN PRESIDENT OR CEO | WEST RIDGE SCHOOL | | | PARK RIDGE | NJ | 07656 | |
| WEST, BUFFIE | | 5704 ROLLINS LANE | | | CAPITOL HEIGHTS | MD | 20743 | |
| WEST, DACIA | | 4162 GUNTHER AVE | | | BRONX | NY | 10466 | |
| WEST, JANET | | 15 STRICKLAND PL | | | MANHASSET | NY | 11030-2716 | |
| WEST, NICOLE | | 4705 ENGLISH COURT | | | SUITLAND | MD | 20746 | |
| WEST, PAUL A. | | 4258 4TH STREET SE | APT 201 | | WASHINGTON | DC | 20032 | |
| WEST, SHERYL D. | | 1416 GAULT ST | | | ATLANTA | GA | 30315-4220 | |
| WESTBURY # 250 | ATTN PRESIDENT OR CEO | 695 MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| WESTCHESTER # 039 | ATTN PRESIDENT OR CEO | 395 TARRYTOWN ROAD | | | ELMSFORD | NY | 10523 | |
| WESTCHESTER COUNTY DEPT OF CONSUMER PROTECTION | | 112 EAST POST RD 4TH FL | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY DISTRICT ATTORNEYS OFFICE | ECONOMIC CRIMES UNIT | COUNTY COURTHOUSE | 111 MARTIN LUTHER KING JR. BLVD | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY SHERIFF DEPT | | 110 DR. MARTIN LUTHER KING JR. BLVD | RM. L217 | | WHITEPLAINS | NY | 10601 | |
| WESTCHESTER DEPARTMENT OF ENVIRONMENTAL FACILITIES | ATTN PRESIDENT OR CEO | 270 NORTH AVENUE | 6TH FLOOR | | NEW ROCHELLE | NY | 10801 | |
| WESTCHESTER REGIONAL OFFICE | OFFICE OF THE ATTORNEY GENERAL | 101 EAST POST RD | | | WHITE PLAINS | NY | 10601-5008 | |
| WESTCOAST CONTEMPO USA INC | ATTN PRESIDENT OR CEO | FOR LIZ CLAIBORNE ACCESSORIES | PO BOX 70675 | | CHICAGO | IL | 60673 | |
| WESTERGAARD, LARRY D. | | 116 LANCELOT WAY | | | LAWRENCEVILLE | GA | 30045 | |
| WESTERN BOILER SERVICE COMPANY | ATTN PRESIDENT OR CEO | PO BOX 801944 | | | HOUSTON | TX | 77280-1944 | |
| WESTERN GLOVE WORKS | ATTN PRESIDENT OR CEO | C/O T60026U | PO BOX 66512 | | CHICAGO | IL | 60666-0512 | |
| WESTERN GLOVE WORKS | ATTN PRESIDENT OR CEO | JAG DIVISION | 555 LOGAN AVENUE | | WINNIPEG | MB | R3A 0S4 | CANADA |
| WESTERN GLOVE WORKS LTD | ATTN PRESIDENT OR CEO | 555 LOGAN AVE | | | WINNIPEG | MB | R3A 0S4 | CANADA |
| WESTERN GLOVE WORKS LTD. | ATTN PRESIDENT OR CEO | C/O T60026U | PO BOX 66512 | | CHICAGO | IL | 60666-0512 | |
| WESTERN MASSACHUSETTS DIVISION | OFFICE OF THE ATTORNEY GENERAL | 436 DWIGHT ST | | | SPRINGFIELD | MA | 01103 | |
| WESTEX PEST MANAGEMENT | | PO BOX 308 | | | N. WHITE PLAINS | NY | 10603 | |
| WESTEX PEST MANAGEMENT | ATTN PRESIDENT OR CEO | PO BOX 308 | | | N. WHITE PLAINS | NY | 10603 | |
| WESTPOINT HOME | ATTN PRESIDENT OR CEO | DEPT AT 40415 | | | ATLANTA | GA | 31192-0415 | |
| WESTPOINT HOME INC | ATTN PRESIDENT OR CEO | DEPT AT 40415 | | | ATLANTA | GA | 31192-0415 | |
| WESTPOINT STEVENS HOME FASHION | ATTN PRESIDENT OR CEO | DEPT.40368 | | | ATLANTA | GA | 31192-0368 | |
| WESTPORT CORPORATION | ATTN PRESIDENT OR CEO | 331 CHANGEBRIDGE RD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | |
| WEYRES, GLEN | | 6717 MEROIN RD. | | | COLUMBUS | OH | 43235 | |
| WEZN-FM | ATTN PRESIDENT OR CEO | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | |
| WFLD (FOX TELEVISION STATIONS) | ATTN PRESIDENT OR CEO | PO BOX 91427 | | | CHICAGO | IL | 60693 | |
| WFXT | ATTN PRESIDENT OR CEO | FOX TELEVISION STATIONS | 3707 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| WGN-TV | ATTN PRESIDENT OR CEO | PO BOX 98473 | | | CHICAGO | IL | 60693 | |
| WHALEY, TYSHEEMA R. | | 360 SNEDIKER AVE | APT 4A | | BROOKLYN | NY | 11207-4515 | |
| WHDH-TV | ATTN PRESIDENT OR CEO | 7 BULFINCH PLACE | | | BOSTON | MA | 02114 | |
| WHEELER MECHANICAL SERVICES, INC. | ATTN PRESIDENT OR CEO | 3 EAGLE DR | | | DUDLEY | MA | 01571 | |
| WHEELER, KALIAH T. | | 7 DARIUS CT | APT 317 | | SOUTH BOSTON | MA | 02127-3334 | |
| WHEELER, MCKENNA L. | | 8361 COVERED WAGON CT | | | POWELL | OH | 43065-9563 | |
| WHERE MAGAZINE | ATTN PRESIDENT OR CEO | 45 NEWBURY STREET | SUITE 506 | | BOSTON | MA | 02116 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHIGHAM, RICKY | | 1082 MORTON ST | | | MATTAPAN | MA | 02126-2806 | |
| WHISONANT, CARLTON W. | | 5719 BLAINE STREET NE | | | WASHINGTON | DC | 20019 | |
| WHISPERING SMITH | ATTN PRESIDENT OR CEO | 1431 BROADWAY 2ND FL | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| WHITE JADE APPAREL | ATTN PRESIDENT OR CEO | 2ND FLOOR NORTH TOWER | 499 7TH AVENUE | | NEW YORK | NY | 10018 | |
| WHITE PLAINS PERFORMING ARTS CENTER | ATTN PRESIDENT OR CEO | 11 CITY PLACE | | | WHITE PLAINS | NY | 10601 | |
| WHITE, BRIANNE | | 10 FLETCHER RD | | | WOBURN | MA | 01801-1906 | |
| WHITE, CLARENCE | | 361 SILK STREET | | | LAWNSIDE | NJ | 08045 | |
| WHITE, DAMON | | 400 COZINE AVE | APT 7G | | BROOKLYN | NY | 11207-9245 | |
| WHITE, DIANE | | 7114 LEYTE DR | | | OXON HILL | MD | 20745-1701 | |
| WHITE, DOMINIQUE N. | | 51-37 71ST STREET | # 2 | | QUEENS | NY | 11377 | |
| WHITE, EBONY | | 92-06 242 ST | | | BELLEROSE | NY | 11426 | |
| WHITE, JESSICA | | 3418 WOODRING AVE | | | BALTIMORE | MD | 21234-7915 | |
| WHITE, JO ANN | | 43 VAN HOUTEN AVENUE | | | PASSAIC | NJ | 07055 | |
| WHITE, MARCUS A. | | 11504 GLISSADE DR | | | CLINTON | MD | 20735-1028 | |
| WHITE, MARRIAH M. | | 7603 LOCRIS DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| WHITE, NATASHA | | 81 OAK ST | | | MILTON | MA | 02186-1409 | |
| WHITE, SAMANTHA G. | | 8632 SEABRIGHT DRIVE | | | POWELL | OH | 43065 | |
| WHITE, SHANIEKA S. | | 8310 SUNNYBROOK CT. | | | BRANDYWINE | MD | 20613 | |
| WHITE, TERRI | | 26359 CAMBRIDGE LN | APT 103 | | WARRENSVILE HTS | OH | 44128-5816 | |
| WHITE, TIFFANY | | 11929 202ND ST | | | SAINT ALBANS | NY | 11412-3815 | |
| WHITE, TIFFANY S. | | 15 FORT WASHINGTON AVE | APT # 4C | | NEW YORK | NY | 10032 | |
| WHITE, TRAVIS S. | D C 2B CONSTRUCTION | 395 VIRGINIA PLACE | | | MARIETTA | GA | 30067 | |
| WHITE, VIVIAN N. | | 87 ASH STREET | APARTMENT 2 | | BRIDGEPORT | CT | 06605 | |
| WHITEHEAD, MARK | | 445 ELMCROFT BLVD | APT 8307 | | ROCKVILLE | MD | 20850-5670 | |
| WHITEHEAD, PHILLIP | | 3230 S GESSNER | APT 2105 | | HOUSTON | TX | 77063 | |
| WHITFIELD, LEUTELIA | | 7048 NW 49TH COURT | | | LAUDERHILL | FL | 33319 | |
| WHITLOW, KEONNE S. | | 64 WEYBOSSETT STREET | APT 1 | | MATTAPAN | MA | 02121 | |
| WHITON, MOLLY T. | STANDING TRUSTEE | PO BOX 610 | | | MEMPHIS | TN | 38101-0610 | |
| WHITTALL & SHON INC | ATTN PRESIDENT OR CEO | 2150 N W MIAMI COURT | | | MIAMI | FL | 33127 | |
| WHITTALL & SHON, INC. | ATTN PRESIDENT OR CEO | 21-03 44TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| WHITTLEY, KIMONE P. | | 1456 OAK STREET NW | APT 311 | | WASHINGTON | DC | 20010 | |
| WHORLEY, DAKEIL E. | | 635 POWHATAN PL NW | | | WASHINGTON | DC | 20011-1225 | |
| WHTT-FM | ATTN PRESIDENT OR CEO | 50 JAMES E CASEY DRIVE | | | BUFFALO | NY | 14206 | |
| WHUR - FM - TREASURER | | 529 BRYANT ST, NW | | | WASHINGTON | DC | 20059 | |
| WHUR-FM RADIO | ATTN PRESIDENT OR CEO | 529 BRYANT STREET, N.W. | | | WASHINGTON | DC | 20059 | |
| WICKED QUICK | ATTN PRESIDENT OR CEO | 14695 NW SPRINGVILLE RD | | | PORTLAND | OR | 97229 | |
| WICKED QUICK IND, INC | ATTN PRESIDENT OR CEO | 14695 NW SPRINGVILLE ROAD | | | PORTLAND | OR | 97229 | |
| WIESNER PRODUCTS INC | ATTN PRESIDENT OR CEO | 34 WEST 33TH STREET | | | NEW YORK | NY | 10001 | |
| WILBER, JEFFREY L. | | 42 KRAFT PLACE | | | RINGWOOD | NJ | 07456 | |
| WILD REPUBLIC DIV K&M INTL | ATTN PRESIDENT OR CEO | PO BOX 76065 | | | CLEVELAND | OH | 44101-4755 | |
| WILDER, KRISTOPHER | | 1315 AMERSTERDAM AVE | # 8C | | NEW YORK | NY | 10027 | |
| WILDER, TIFFANY A. | | 2084 MADISON AVE | APT 2A | | NEW YORK | NY | 10037-3403 | |
| WILEY, DONNA L. | | 7740 WALNUT ST | | | NEW ALBANY | OH | 43054-9726 | |
| WILEY-HARRIS, JACQUELINE | | 701 S. MARTIN LUTHER KING DR. | APT # 1 | | CHICAGO | IL | 60637 | |
| WILKERSON, ELIJAH B. | | 10 RILL ST | | | DORCHESTER | MA | 02125-2132 | |
| WILKERSON, TYPHANI N. | | 78 GALVESTON ST SW | APT 202 | | WASHINGTON | DC | 20032-1938 | |
| WILKES, JAMES R. | | 4875 E 93RD STREET | | | GARLFIELD HEIGHTS | OH | 44125 | |
| WILKES, LARRY D. | | 1790 PALISADES AVE | | | TEANECK | NJ | 07666 | |
| WILKINS, JEAN M. | | 1836 METZEROTT RD | 403 | | ADELPHI | MD | 20783-3444 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILKINS, SHAVONNE | | 3736 10TH AVENUE | APT # 4A | | NEW YORK | NY | 10034 | |
| WILKINSON, JONATHAN L. | | 878 MISSION HILLS LANE | | | COLUMBUS | OH | 43235 | |
| WILLHAM ROOFING CO.,INC | ATTN PRESIDENT OR CEO | 20501 ALBION ROAD | | | STRONGSVILLE | OH | 44149 | |
| WILLIAM, PHABRICE | | 55 LORNA RD | | | MATTAPAN | MA | 02126 | |
| WILLIAMS, AFRIKA T. | | 3733 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019-2639 | |
| WILLIAMS, ANDREW | | 200 ELDERT STREET | | | BROOKLYN | NY | 11207 | |
| WILLIAMS, ANN | | 338 SPRAGUE ST | | | DEDHAM | MA | 02026-5243 | |
| WILLIAMS, ASIA | | 365 E. 193RD ST | APT # 3E | | BRONX | NY | 10458 | |
| WILLIAMS, BRITTANY L. | | 4747 S KING DR | | | CHICAGO | IL | 60615 | |
| WILLIAMS, CARLA D. | | 58 DAVIS ST | | | BUFFALO | NY | 14204 | |
| WILLIAMS, CHARIS N. | | 425 BEECH ST | APT 1 | | BOSTON | MA | 02131-4807 | |
| WILLIAMS, CHERYL A | | 408 CATHERINE AVE | | | LINTHICUM | MD | 21090 | |
| WILLIAMS, CYNTHIA R. | | 110-24 177TH ST | | | QUEENS | NY | 11433 | |
| WILLIAMS, DEBORAH A. | | 10200 COMMONS CROSSING | | | JONESBORO | GA | 30238 | |
| WILLIAMS, DONNIE | | 1240 WASHINGTON AVE | APT 6N | | BRONX | NY | 10456-3449 | |
| WILLIAMS, GAUNTLET D. | | 56 MENAHAN ST 1ST FL | | | BROOKLYN | NY | 11221-4407 | |
| WILLIAMS, GEORGE E. | | 4809 S DAKOTA AVE NE | | | WASHINGTON | DC | 20017-2728 | |
| WILLIAMS, GLORIA | | 25025 WOODVALE DR. | | | SOUTHFIELD | MI | 48034 | |
| WILLIAMS, GWENDOLEN K. | | 523 MADISON AVE | | | PATERSON | NJ | 07514-2621 | |
| WILLIAMS, HASSAN | | 2800 WASHINGTON ST | | | ROXBURY | MA | 02119-1442 | |
| WILLIAMS, IDA | | 7801 S PHILLIPS AVE | | | CHICAGO | IL | 60649-5539 | |
| WILLIAMS, JACQUELINE | | 2847 KEEL CT. | APT # 206 | | LANTANA | FL | 33462 | |
| WILLIAMS, JAMES | | 205 S. LINCOLN TRACE AVE | APT 205 | | SMYRNA | GA | 30080 | |
| WILLIAMS, JAMILA T. | | 750 RIVERVIEW DRIVE | APT A9 | | COLUMBUS | OH | 43202 | |
| WILLIAMS, JASSON D. | | 185 CABOT ST | | | BOSTON | MA | 02118-3119 | |
| WILLIAMS, JAYDE E. | | 1645 CHOPSY ROAD | | | BRIDGEPORT | CT | 06606 | |
| WILLIAMS, JESSICA | | 763 B SAINT ANNS AVE | | | BRONX | NY | 10456 | |
| WILLIAMS, JOHN | | 1084 WILLMOHR STREET | | | BROOKLYN | NY | 11212 | |
| WILLIAMS, JOSEPH L. | | 7122 FAIRCHILD DRIVE | APT 204 | | ALEXANDRIA | VA | 22306 | |
| WILLIAMS, KALA A. | | 1406 HICKS ST | APT 3A | | BRONX | NY | 10469-1749 | |
| WILLIAMS, KAREN | | 1111 S LAFLIN ST | 206 | | CHICAGO | IL | 60607-4649 | |
| WILLIAMS, KIARA M. | | 171 ADAMS ST N.W. | | | WASHINGTON | DC | 20001 | |
| WILLIAMS, LAQUASIA J. | | 108 CHRISTOPHER STREET | APT 17A | | BROOKLYN | NY | 11212 | |
| WILLIAMS, LATOYA A. | | 10555 S. EGGLESTON STREET | | | CHICAGO | IL | 60628 | |
| WILLIAMS, LISA A. | | 134 MANHATTAN AVENUE | | | WHITE PLAINS | NY | 10603 | |
| WILLIAMS, MICHAEL | | 123 E 129TH ST | APT 6K | | NEW YORK | NY | 10035-1122 | |
| WILLIAMS, MICHAEL N. | | 1547 W. FARGO AVE | APT 3M | | CHICAGO | IL | 60626 | |
| WILLIAMS, MICHELLE | | 299 HAGAN PLACE | | | SECAUCUS | NJ | 07094 | |
| WILLIAMS, MILDRED D. | | 2920 TENBROECK AVE | 2ND FLOOR | | BRONX | NY | 10469-5229 | |
| WILLIAMS, NATALIE | | 29 EAST 104 STREET | APT 54 | | NEW YORK | NY | 10029 | |
| WILLIAMS, OLUKEMI O | | 104 31202ND ST | | | ST ALBANS | NY | 11412 | |
| WILLIAMS, SABRINA K. | | 42 ROUNDWOOD RD | | | NEWTON | MA | 02464 | |
| WILLIAMS, SAROYA L. | | 950 EVERGREEN AVE | APT 11J | | BRONX | NY | 10473 | |
| WILLIAMS, SEFTON L. | | 4331 BAYCHESTER AVE | 2ND FLOOR | | BRONX | NY | 10466-1811 | |
| WILLIAMS, SHANNON G. | | 4009 12TH ST NE | | | WASHINGTON | DC | 20017 | |
| WILLIAMS, SHARON S. | | 506 JENNIFER DR | | | LYNWOOD | IL | 60411-6703 | |
| WILLIAMS, SHERRELL | | 3905 E 123RD ST | | | CLEVELAND | OH | 44105-4571 | |
| WILLIAMS, TARA R. | | 713 WILLOW AVE | APT 5E | | HOBOKEN | NJ | 07030 | |
| WILLIAMS, VERONICA | | 192 E. 56 ST | APT B1 | | BROOKLYN | NY | 11203 | |
| WILLIAMS, YAHNESHA | | 1039 HOWARD AVENUE | | | BRIDGEPORT | CT | 06605 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLINGHAM, MIKE L. | | 16011 LONGVISTA DRIVE | | | DALLAS | TX | 75248 | |
| WILLINGHAM, SHERDARA C. | | 551 W. NORTH AVE | APT # 315 | | CHICAGO | IL | 60610 | |
| WILLINGHAM, TARESA | | 23661 EFFINGHAM BLVD | | | CLEVELAND | OH | 44117-1918 | |
| WILLIS OF MASSACHUSETTS, INC. | ATTN PRESIDENT OR CEO | THREE COPLEY PLACE | 100 HUNTINGTON AVENUE | SUITE 300 | BOSTON | MA | 02116 | |
| WILLIS OF NEW YORK, | ATTN PRESIDENT OR CEO | LOCKBOX | PO BOX 415167 | | BOSTON | MA | 02241-5167 | |
| WILLIS, CATRICE | | 7949 S WOODLAWN | | | CHICAGO | IL | 60619-3305 | |
| WILLIS, SHARICE | | 122 N CULVER ST | | | BALTIMORE | MD | 21229-3007 | |
| WILLIS, TIERRA D. | | 15212 MAPLE PARK DR. | APT 2 | | MAPLE HEIGHTS | OH | 44137 | |
| WILSON LIGHTING INC. | ATTN PRESIDENT OR CEO | 1945 COUNTY ROAD 129 | | | PEARLAND | TX | 77581 | |
| WILSON, ASHLEY J. | | 2989 MONTGOMERY | | | DETROIT | MI | 48206 | |
| WILSON, CHRISTOPHER P. | | 18 KNOLLWOOD ROAD | | | ELMSFORD | NY | 10523 | |
| WILSON, CORREY A. | | 10912 S BELL AVE | | | CHICAGO | IL | 60643-3210 | |
| WILSON, DARRELL T. | | 646 N FULTON | | | BALTIMORE | MD | 21217-1402 | |
| WILSON, DEVETEA M. | | 4723 LODGELANE DR | | | COLUMBUS | OH | 43229-9515 | |
| WILSON, EDWARD D. | | 15 ARBORCREST TER | | | BOSTON | MA | 02126 | |
| WILSON, JOSEPH T. | | 468 BRADFORD STREET | | | BROOKLYN | NY | 11207 | |
| WILSON, KATE A. | | 26 CLEMBIL CT | | | HOPELAWN | NJ | 08861 | |
| WILSON, LUCIONNE L. | | 19215 SUMPTER RD | | | WARRENSVILLE | OH | 44128-4326 | |
| WILSON, NATALIE A. | | 250 NW 182 TER. | | | MIAMI | FL | 33169 | |
| WILSON, SHYASIA M. | | 11003 159TH ST | APT 2 | | JAMAICA | NY | 11433-3601 | |
| WILSON-THORPE, SARAH | | 9 ODONNELL TER | | | DORCHESTER | MA | 02122-1211 | |
| WILV-FM | ATTN PRESIDENT OR CEO | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WIMBERLY, SANDRA C. | | 50 WEST WILLOW STREET | | | BRENTWOOD | NY | 11717 | |
| WIMBISH, GLEN F. | | 8951-B TOWN CENTER CIRCLE | UNIT # 207 | | LARGO | MD | 20774 | |
| WIMMER, TARA M. | | 908 BEACON SQUARE COURT | NO. 219 | | GAITHERSBURG | MD | 20878 | |
| WIN, AYE AYE | | 41-41 76TH STREET | # 4H | | ELMHURST | NY | 11373 | |
| WINDHAM MANAGEMENT COMPANY | ATTN LEGAL DEPARTMENT | 7501 WISCONSIN AVE | SUITE 1500 | | BETHESDA | MD | 20814 | |
| WINDHAM PROFESSIONALS INC. - WAGE HOLDING UNIT | ATTN PRESIDENT OR CEO | 380 MAIN STREET | | | SALEM | NH | 03079 | |
| WINDSONG INC. | ATTN PRESIDENT OR CEO | 943 POST ROAD EAST | | | WESTPORT | CT | 06880 | |
| WINGS MFG. CORP | ATTN PRESIDENT OR CEO | 15 WILKINSON AVENUE | | | JERSEY CITY | NJ | 07305 | |
| WINNINGHAM, GENELYN I. | | 400 EAST SOUTH WATER ST | APT 2305 | | CHICAGO | IL | 60601-4063 | |
| WINSTON BUILDERS CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 990 | | | WESTBORO | MA | 01581 | |
| WINTER BROS. RECYCLING CORPORATION | | 1198 PROSPECT AVE | | | WESTBURY | NY | 11590 | |
| WINTERS BROS RECYCLING | ATTN PRESIDENT OR CEO | PO BOX 630052 | | | DALLAS | TX | 75263 | |
| WINTERS BROTHERS RECYCLING CORP. | ATTN PRESIDENT OR CEO | 1198 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| WINTERS, SONJA | | 1019 N. TRUMBALL AVE | | | CHICAGO | IL | 60651 | |
| WIPPETTE KIDS, INC. | ATTN PRESIDENT OR CEO | 500 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| WISE BUYS | ATTN PRESIDENT OR CEO | PO BOX 420488 | | | ATLANTA | GA | 30342 | |
| WISE CONSULTING ASSOCIATES INC. | ATTN PRESIDENT OR CEO | 54 SCOTT ADAM RD. | UNIT 206 | | HUNT VALLEY | MD | 21030 | |
| WISLER, AMY L. | | 1205 MINUTEMAN CT | | | COLUMBUS | OH | 43220-3481 | |
| WJLA | ATTN PRESIDENT OR CEO | 1100 WILSON BLVD. | 6TH FL. | | ARLINGTON | VA | 22209 | |
| WKJY 98.3 FM | ATTN PRESIDENT OR CEO | 234 AIRPORT PLAZA | STE # 5 | | FARMINGDALE | NY | 11735 | |
| WKJY-FM | ATTN PRESIDENT OR CEO | 234 AIRPORT PLAZA | SUITE # 5 | | FARMINGDALE | NY | 11735 | |
| WKLB 102.5 FM | ATTN PRESIDENT OR CEO | PO BOX 3800-69 | | | BOSTON | MA | 02241 | |
| WKSC-FM | ATTN PRESIDENT OR CEO | 3964 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLIF-FM | ATTN PRESIDENT OR CEO | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WLS-FM | ATTN PRESIDENT OR CEO | 12318 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLS-TV | ATTN PRESIDENT OR CEO | 13213 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WMAQ | ATTN PRESIDENT OR CEO | LOCKBOX 005071 | COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| WMJX 106.7 FM | ATTN PRESIDENT OR CEO | PO BOX 3800-69 | | | BOSTON | MA | 02241 | |
| WNBC | ATTN PRESIDENT OR CEO | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WNYW | ATTN PRESIDENT OR CEO | FOX TELEVISION STATIONS | 5561 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WNYW (FOX TELEVISION STATIONS) | ATTN PRESIDENT OR CEO | 5561 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WOLF, JULIE | | 5616 FAWNBROOK LANE | | | DUBLIN | OH | 43017 | |
| WOLF, KAREN | | 6968 64TH ST | | | GLENDALE | NY | 11385-5248 | |
| WOLFF SHOE | ATTN PRESIDENT OR CEO | PO BOX 14663 | | | ST.LOUIS | MO | 63195 | |
| WOLF-GORDON INC. | ATTN PRESIDENT OR CEO | 33-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| WOLK, JEFFREY A. | | 8276 ROBINWOOD TER | | | MACEDONIA | OH | 44056-1783 | |
| WOLPER SUBSCRIPTION SERVICES, INC. | ATTN PRESIDENT OR CEO | 6 CENTRE SQ. | STE 202 | | EASTON | PA | 18042 | |
| WOLPOFF & ABRAMSON, ATTYS. | ATTN PRESIDENT OR CEO | TWO IRVINGTON CENTRE | 702 KING FARM BLVD | | ROCKVILLE | MD | 20850-5775 | |
| WOLPOFF & ABRAMSON,LLP | ATTN PRESIDENT OR CEO | TWO IRVINGTON CENTRE | 702 KING FARM BLVD. | | ROCKVILLE | MD | 20850-5775 | |
| WOLVERINE WORLD WIDE | ATTN PRESIDENT OR CEO | PO BOX 95592 | | | CHICAGO | IL | 60694 | |
| WOMACK INDUSTRIES, INC | | 131 CONGRESSIONAL LANE | | | ROCKVILLE | MD | 20852 | |
| WOMACK INDUSTRIES, INC | ATTN PRESIDENT OR CEO | 131 CONGRESSIONAL LANE | | | ROCKVILLE | MD | 20852 | |
| WOMENS CITY CLUB OF NY | ATTN PRESIDENT OR CEO | 307 SEVENTH AVE. | SUITE 1403 | | NEW YORK | NY | 10001 | |
| WOMENS FORUM, INC. | ATTN PRESIDENT OR CEO | 6 EAST 39TH STREET | 6TH FLOOR | | NEW YORK | NY | 10016 | |
| WONDERLIE, PAMELA | | 332 HIGH ST | | | WEBSTER | MA | 01570-4341 | |
| WONG, ANDREA E. | | 199 DORSET ROAD | | | NEWTON | MA | 02468 | |
| WONG, CECILIA | | 125 STERLING STREET | | | FAIRFIELD | CT | 06825 | |
| WONG, CINDY M. | | 12 WILLOW AVENUE | | | WOLLASTON | MA | 02170 | |
| WONG, LOURDES M. | | 4565 SW 153 RD AVE | | | MIRAMAR | FL | 33027 | |
| WONG, PAMELA | | 19 LEBANON ST | | | QUINCY | MA | 02169-5827 | |
| WONG, SHARISSE | | 455 NORTH BROADWAY | NO. 58 | | YONKERS | NY | 10701 | |
| WOOD, BARBARA T. | | 8 RODGERS ROAD | | | STONEHAM | MA | 02180 | |
| WOOD, HERRON & EVANS, L.L.P. | ATTN PRESIDENT OR CEO | 2700 CAREW TOWER | 441 VINE STREET | | CINCINNATI | OH | 45202-2917 | |
| WOOD, KEVIN C. | | 4307 51ST STREET | | | BLADENSBURG | MD | 20710 | |
| WOODALL, SHARNICE T. | | 4142 W JACKSON | | | CHICAGO | IL | 60624-2799 | |
| WOODBRIDGE # 009 | ATTN PRESIDENT OR CEO | 555 KING GEORGES ROAD | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE II LLC | HACKENSACK VFLLC | PO BOX 416556 | | | BOSTON | MA | 02241-6556 | |
| WOODBRIDGE TOWNSHIP | ATTN CHIEF LEGAL COUNSEL | WOODBRIDGE TOWNSHIP MUNICIPAL BUILDING | 1 MAIN ST | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE VF, LLC | C/O VORNADO REALTY TRUST | ATTN EVP RETAIL REAL ESTATE DIVISION | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| WOODFINE, KEMAR E. | | 1973 MAPES AVE | # 4 | | BRONX | NY | 10460 | |
| WOODLAND TRADING INC. | ATTN PRESIDENT OR CEO | 1407 BROADWAY ROOM 1101 | ROOM 1101 | | NEW YORK | NY | 10018 | |
| WOODMAN, CARL | | 806 CLOVER LEAF COURT | | | EDGEWOOD | MD | 21040 | |
| WOODMAN, KERRY M. | | 198 CRANBERRY MEADOW ROAD | | | BERWICK | ME | 03901 | |
| WOODMAX KY INDUSTRIES CORP. | ATTN PRESIDENT OR CEO | 3F NO. 91, TA SHUN 1ST ROAD | | | KAOHSIUNG | | | TAIWAN, PROVINCE OF CHINA |
| WOODS, LEON | | 115 W 143RD ST | APR 3B | | NEW YORK | NY | 10030-3558 | |
| WOODS, ROBERT | | 1945 LORING PLACE | | | BRONX | NY | 10453 | |
| WOODS, SHARON R. | | 8055 S. INDIANA | | | CHICAGO | IL | 60619 | |
| WOODS, SIMONE | | 2400 NW 22ND STREET | APT 5A | | FT.LAUDERDALE | FL | 33311 | |
| WOODS, VERNA R. | | 183 TRENTON AVENUE | 1ST FLOOR LEFT | | PATERSON | NJ | 07503 | |
| WOODS, YOLANDA T. | | 503 W 133RD ST | | | NEW YORK | NY | 10027-7322 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOODSON, CONTESSA V. | | 3456 ESTES PARK DR | | | SNELLVILLE | GA | 30039-6937 | |
| WOODWARD, DAESHANAE R. | | 4731 MEADE ST N.E. | | | WASHINGTON | DC | 20019 | |
| WOODWARD, KONG | | 270 NEWBURY STREET | # 5 | | BOSTON | MA | 02116 | |
| WOOLEY, SHAKEEMA M. | | 140 PULASKI STREET | APT 2 | | BROOKLYN | NY | 11206 | |
| WOOTEN, LAKISHA Y. | | 1705 BENNING RD NE | | | WASHINGTON | DC | 20002-7225 | |
| WORAD INC | ATTN PRESIDENT OR CEO | 299 BROOKS ST | | | WORCESTER | MA | 01606-3308 | |
| WORCESTER TELEGRAM & GAZETTE | ATTN PRESIDENT OR CEO | PO BOX 3363 | | | BOSTON | MA | 02241-3363 | |
| WORCESTER TRUCK BODY CO. | ATTN PRESIDENT OR CEO | 323 SOUTHWEST CUTOFF | | | WORCESTER | MA | 01604 | |
| WORKMAN-STAFFORD, MONIQUE | | 4752 WALFORD RD | APT 3 | | WARRENSVILLE HEIGH | OH | 44128-5148 | |
| WORKPLACE ESSENTIALS INC. | ATTN PRESIDENT OR CEO | 13 LINNELL CIRCLE | | | BILLERICA | MA | 01821 | |
| WORLD CROSS CULTURE, INC. | ATTN PRESIDENT OR CEO | 202 WEST 40TH STREET | 11TH FLOOR | | NEW YORK | NY | 10018-1714 | |
| WORLD DATA PRODUCTS INC. | ATTN PRESIDENT OR CEO | M&I 96 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| WORLD MARKETING INC | ATTN PRESIDENT OR CEO | 132 W 36TH ST | 6TH FLR NORTH | | NEW YORK | NY | 10018 | |
| WORLD MARKETING INC. | ATTN PRESIDENT OR CEO | 1370 BROADWAY | SUITE # 800 | | NEW YORK | NY | 10018 | |
| WORLD MUSIC CORP | ATTN PRESIDENT OR CEO | 1011 ROUTE 22 EAST | | | MOUNTAINSIDE | NJ | 07092-2806 | |
| WORLD PACKAGING, INC. | ATTN PRESIDENT OR CEO | 1000 NEW COUNTY ROAD | | | SECAUCUS | NJ | 07094 | |
| WORLD PUBLICATIONS GROUP INC. | ATTN PRESIDENT OR CEO | 140 LAUREL STREET | PO BOX 509 | | EAST BRIDGEWATER | MA | 02333 | |
| WORLDWIDE DREAMS LLC | ATTN PRESIDENT OR CEO | EAST END ACCESSORIES DV | PO BOX 2244 | | NEW YORK | NY | 10116-2244 | |
| WORLDWIDE DREAMS LLC | ATTN PRESIDENT OR CEO | FOR WORLDWIDE DREAMS LLC | 350 5TH AVENUE | SUITE 2101, MAIL DROP 2020 | NEW YORK | NY | 10118 | |
| WORLDWIDE MERCHANDISERESOURCES CORP | ATTN PRESIDENT OR CEO | 55 EAST GRASSY SPRAIN RD | | | YONKERS | NY | 10710 | |
| WOVEN WORKZ | ATTN PRESIDENT OR CEO | 2 CENTRAL STREET | | | FRAMINGHAM | MA | 01701 | |
| WOZNY, JACEK D. | | 212 SOUTH VILLA AVENUE | | | ADDISON | IL | 60101 | |
| WP COMPANY LLC | ATTN PRESIDENT OR CEO | THE WASHINGTON POST | PO BOX 17641 | | BALTIMORE | MD | 21297-1641 | |
| WPIX-TV | ATTN PRESIDENT OR CEO | PO BOX 415945 | | | BOSTON | MA | 02241-5945 | |
| WPLJ RADIO, LLC | ATTN PRESIDENT OR CEO | PO BOX 406073 | | | ATLANTA | GA | 30384-6073 | |
| WPZE-FM | ATTN PRESIDENT OR CEO | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |
| WRAPPER | ATTN PRESIDENT OR CEO | 5815 SMITHWAY ST. | | | COMMERCE | CA | 90040 | |
| WRAPPERS | ATTN PRESIDENT OR CEO | 5815 SMITHWAY STREET | | | CITY OF COMMERCE | CA | 90040 | |
| WRC | ATTN PRESIDENT OR CEO | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WRC | | PO BOX 402492 | | | ATLANTA | GA | 30384-2492 | |
| WRDW-FM | ATTN PRESIDENT OR CEO | 555 CITY LINE AVENUE | SUITE 330 | | BALA CYNWYD | PA | 19004 | |
| WRIGHT, EDWARD D. | | 1465 TOWNSEND AVE | APT 6F | | BRONX | NY | 10452-6405 | |
| WRIGHT, JOSEPH A. | | 181 NORLAND AVE | | | BRIDGEPORT | CT | 06605 | |
| WRIGHT, LASHAY Q. | | 2805 ZANE GREY DR SE | | | ATLANTA | GA | 30316 | |
| WRIGHT, TAMMY E. | | 2822 W. JACKSON | APT 322 | | CHICAGO | IL | 60612 | |
| WRIGHT-PHILLIPS, CAROL | | 2648 GULFSTREAM LN | | | FORT LAUDERDALE | FL | 33312-4706 | |
| WRKS-FM | ATTN PRESIDENT OR CEO | 1199 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0011 | |
| WROR 105.7 FM | ATTN PRESIDENT OR CEO | PO BOX 3800-69 | | | BOSTON | MA | 02241 | |
| WRQX | ATTN PRESIDENT OR CEO | MIX 107.3 FM | PO BOX 100151 | | ATLANTA | GA | 30384-0151 | |
| WRQX MIX 107.3 FM | ATTN PRESIDENT OR CEO | PO BOX 100151 | | | ATLANTA | GA | 30384-0151 | |
| WSKQ SPANISH BROADCASTING SYSTEM | ATTN PRESIDENT OR CEO | 2601 SOUTH BAYSHORE DRIVE | SUITE 400 | | COCONUT GROVE | FL | 33133 | |
| WTMX-FM | ATTN PRESIDENT OR CEO | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WUSA | ATTN PRESIDENT OR CEO | GANNETT DEPOSIT | PO BOX 33010 | | ST PETERSBURG | FL | 33733-8010 | |
| WUSN-FM | ATTN PRESIDENT OR CEO | 22521 NETWORK PLACE | | | CHICAGO | IL | 60673-7226 | |
| WVAZ-FM | ATTN PRESIDENT OR CEO | 3957 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WWFS-FM | ATTN PRESIDENT OR CEO | 345 HUDSON STREET | 10TH FLOOR | | NEW YORK | NY | 10014 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WWMX - FM | ATTN PRESIDENT OR CEO | FOR WWMX 106.5 FM | PO BOX 33171 | | NEWARK | NJ | 07188-0171 | |
| WWMX-FM | ATTN PRESIDENT OR CEO | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WWOR-TV | ATTN PRESIDENT OR CEO | 4491 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WXTU-FM | ATTN PRESIDENT OR CEO | 555 CITY LINE AVENUE | SUITE 330 | | BALA CYNWYD | PA | 19004 | |
| WYRICK, AYANNA N. | | 19134 PATTON STREET | | | DETROIT | MI | 48219 | |
| XCVI WEARABLES | ATTN PRESIDENT OR CEO | 2311 S SANTA FE AVE | | | LOS ANGELES | CA | 90058 | |
| XEROX CORP. | ATTN PRESIDENT OR CEO | PO BOX 829166 | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | | 1301 RIDGEVIEW | BLDG 300 | | LEWISVILLE | TX | 75057 | |
| XEROX CORPORATION | | 1301 RIDGEVVIEW | BLDG 300 | | LEWISVIILLE | TX | 75057 | |
| XEROX CORPORATION | | 46 GLOVER AVENUE | | | NORWALK | CT | 06856-4305 | |
| XEROX CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | ATTN PRESIDENT OR CEO | PO BOX 829166 | | | PHILADELPHIA | PA | 19182-9166 | |
| XERRI, PETE | | 4212 FLORENCE RD | | | BETHPAGE | NY | 11714 | |
| XMI CORPORATION | ATTN PRESIDENT OR CEO | 8296 HIGHWAY 178 | STE 2 | | CHIPPEWA FALLS | WI | 54729-7002 | |
| XO COMMUNICATIONS | ATTN PRESIDENT OR CEO | 14239 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693 | |
| XOXO | ATTN PRESIDENT OR CEO | 22270 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| XOXO | ATTN PRESIDENT OR CEO | FOR ACCESSORY EXCHANGE | 1 EAST 33RD STREET 6TH FLOOR | | NEW YORK | NY | 10016 | |
| XOXO GIRLS / KHQ | ATTN PRESIDENT OR CEO | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| XTREME COUTURE | ATTN PRESIDENT OR CEO | 2035 E VISTA BELLA WAY | | | RANCHO DOMINGUEZ | CA | 90220 | |
| Y & S HANDBAGS INC. | ATTN PRESIDENT OR CEO | 3351-3 TREMLEY POINT RD | PO BOX 4280 | | LINDEN | NJ | 07036 | |
| Y & Z WORLD DEVELOPMENT | ATTN PRESIDENT OR CEO | W.D.N.Y. | 1412 BROADWAY | STE 706 | NEW YORK | NY | 10018 | |
| Y & Z WORLD DEVELOPMENT INC | ATTN PRESIDENT OR CEO | 1412 BROADWAY | SUITE 702-708 | | NEW YORK | NY | 10018 | |
| YADGAR, HAROON S. | | 26 PARK LANE DRIVE | | | ALBERTSON | NY | 11507 | |
| YAHOO HOTJOBS! | ATTN PRESIDENT OR CEO | PO BOX 0506 | | | CAROL STREAM | IL | 60132-0506 | |
| YANG, GEORGE | | 129 DANA AVE | | | HYDE PARK | MA | 02136-3430 | |
| YANG, KAREN | | 129 DANA AVE | | | HYDE PARK | MA | 02136-3430 | |
| YANG, RACHEL E. | | 18 CHERBOURG COURT | | | POTOMAC | MD | 20854 | |
| YANGZOM, TASHI | | 111-31 66TH AVENUE | APARTMENT 2A | | FOREST HILLS | NY | 11375 | |
| YARD, THOMAS M. | | 2283 CRAIGSIDE DR | | | COLUMBUS | OH | 43235-5995 | |
| YASB INC. | ATTN PRESIDENT OR CEO | 834 S. BROADWAY ST. | UNIT # 407 | | LOS ANGELES | CA | 90014 | |
| YAVER, ISMAIL | | 27 WEST II STREET | | | NEW YORK | NY | 10011 | |
| YE OLDE PEPPER CO LTD | ATTN PRESIDENT OR CEO | 522 ESSEX STREET | | | LAWRENCE | MA | 01841 | |
| YEAKEL, NAOMI R. | | 7639 WHITNEYWAY DRIVE | | | WORTHINGTON | OH | 43085 | |
| YEBEYIN, NUREDIN A. | | 3682 TULLAMORE LANE | | | SNELLVILLE | GA | 30039 | |
| YEBOAH, EDWARD | | 2582 SILVER MOOR LANE | | | WOODBRIDGE | VA | 22191 | |
| YEBOAH, KWADWO | | 202 NORTH GROVE ST | | | EAST ORANGE | NJ | 07017 | |
| YEDI HOUSEWARES INC | ATTN PRESIDENT OR CEO | 318 W PICO BLVD | | | LOS ANGELES | CA | 90015 | |
| YEMIESE, OLUYEMI D. | | 7515 LAS FLORES DRIVE | | | HOUSTON | TX | 77083 | |
| YERIKA, OLMEDA R. | | 34 FURIE RD | | | ALLSTON | MA | 02134 | |
| YESHIVA ATLANTA | ATTN PRESIDENT OR CEO | 3130 RAYMOND DRIVE | | | ATLANTA | GA | 30340 | |
| YESQUEN-DE-ORTIZ, ANA L. | | 15250 SW 134TH CT. | APT 104 | | MIAMI | FL | 33177 | |
| YETTEN, ABIGAIL | | 123 HIGHLAND AVE | APT 12 | | SOMERVILLE | MA | 02143-1624 | |
| YI, ELISABETH | | 21 FARM LANE | | | GREAT NECK | NY | 11020 | |
| YMCA OF GREATER NEW YORK | ATTN PRESIDENT OR CEO | 5 WEST 63RD STREET | 6TH FLOOR | | NEW YORK | NY | 10023 | |
| YMI JEANS INC | ATTN PRESIDENT OR CEO | 2423 EAST 23RD ST | | | LOS ANGELES | CA | 90058 | |
| YOKI SPORT | ATTN PRESIDENT OR CEO | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOLANDA ENTERPRISES INC | ATTN PRESIDENT OR CEO | 355 WAVERLY OAKS RD | | | WALTHAM | MA | 02452 | |
| YONAN, MONA | | 5227 DOBSON | | | SKOKIE | IL | 60077 | |
| YONFA, BLANCA | | 17 PERSHING AVE | APT2B | | YONKERS | NY | 10705 | |
| YONG, NICHOLAS L. | | 244 WEST NATOMA AVENUE | | | ADDISON | IL | 60101 | |
| YORK STREET PROJECT | ATTN PRESIDENT OR CEO | 89 YORK ST | | | JERSEY CITY | NJ | 07302-3812 | |
| YOSEPH, YOSEPH A. | | 12630 VIERS MILL RD | | | ROCKVILLE | MD | 20853 | |
| YOU AND ME LEGWEAR | ATTN PRESIDENT OR CEO | 10 W. 33RD ST | # 300 | | NEW YORK | NY | 10001 | |
| YOUNG, ANGELA M. | | 811 BALSAMTREE DRIVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| YOUNG, CLINTON B. | | 7350 S PHILLIPS AVE | APT 210 | | CHICAGO | IL | 60649 | |
| YOUNG, JAMES A. | | 6831 MARISOL DRIVE | | | HOUSTON | TX | 77083 | |
| YOUNG, KATHRYN I. | | 903 ORMOND AVENUE | | | DREXEL HILL | PA | 19026 | |
| YOUNG, SHARRONDA R. | | 7725 ALHAMBRA BLVD | | | MIRAMAR | FL | 33023-5819 | |
| YOUNG, STACEY | | 3517 SOMERSET ST. | | | ARLINGTON | VA | 22213 | |
| YOUNG, WARREN III | | 410 MAIN STREET | | | KEANSBURG | NJ | 07734 | |
| YOUNIQUE / ALMOST FAMOUS | ATTN PRESIDENT OR CEO | 270 WEST 38TH STREET | 19TH FLOOR | | NEW YORK | NY | 10018 | |
| YOUNIQUE CLOTHING/ALMOST FAMOUS | ATTN PRESIDENT OR CEO | 270 WEST 38TH STREET | 19TH FLOOR | | NEW YORK | NY | 10018 | |
| YOUREYESLIE | ATTN PRESIDENT OR CEO | 100/5J RATCHADAPISEK 36 | CHANKASEM, CHATUCHAK | | BANGKOK | | 10900 | THAILAND |
| YOURLI.COM | ATTN PRESIDENT OR CEO | 234 AIRPORT PLAZA | SUITE 5 | | FARMINGDALE | NY | 11735 | |
| YOVANCE, EMMANUEL P. | | 223-18 105 AVE | | | QUEENS VILLAGE | NY | 11429 | |
| YRC | ATTN PRESIDENT OR CEO | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YRC | ATTN PRESIDENT OR CEO | PO BOX 471 | | | AKRON | OH | 44309-0471 | |
| YU, SONG | | 3072 HAMDEN CT. | | | DUBLIN | OH | 43017 | |
| YUE, MAN-LING | | 23 GLENCOE ST | | | BRIGHTON | MA | 02135-2340 | |
| YUE, TAK L. | | 92 A CHRISTINA ST | | | NEWTON | MA | 02461-1914 | |
| YUE, TAK-HUNG | | 23 GLENCOE ST | | | BRIGHTON | MA | 02135-2340 | |
| YUEN, CHO L. | | 51 KINGS PLACE | | | BROOKLYN | NY | 11223 | |
| YUEN, PHILIP | | 51 KINGS PLACE | | | BROOKLYN | NY | 11223 | |
| YUM BRANDS, INC. | C/O SHANE CRUM, ASSET MANAGER | 1900 COLONEL SANDERS LANE | | | LOUISVILLE | KY | 40213 | |
| YUN, SARTO | | 11 VIOLET STREET | # 2 | | LYNN | MA | 01902 | |
| YUSHIN, MICHAEL | | 15-11B PLAZA RD | | | FAIR LAWN | NJ | 07410 | |
| Z. C. DENIM, INC | ATTN PRESIDENT OR CEO | 766 E 14TH STREET | | | LOS ANGELES | CA | 90021 | |
| Z.A.K | ATTN PRESIDENT OR CEO | 1620 E 22ND STREET | | | LOS ANGELES | CA | 90011 | |
| ZABALU, JHON P. | | 312 50TH STREET | 1ST FLOOR | | WEST NEW YORK | NJ | 07093 | |
| ZABALU, MARIA I. | | 312 50TH STREET | 1ST FLOOR | | WEST NEW YORK | NJ | 07093 | |
| ZABCZYNSKI, DANUTA | | 405 E 14TH ST | APT 6G | | NEW YORK | NY | 10009-2704 | |
| ZABIN, JOEL H. | | 155 BREWSTER STREET | APARTMENT 2K | | BRIDGEPORT | CT | 06605 | |
| ZABRISKIE, LUZ | | 4 ELM ST | APT 2 | | IPSWICH | MA | 01938-2310 | |
| ZADEH, SAHAR R. | | 306 SUMMIT HALL RD | | | GAITHERSBURG | MD | 20877 | |
| ZAGORSKAYA, REGINA A. | | 19101 MYSTIC POINTE DR. | APT 910 | | AVENTURA | FL | 33180 | |
| ZAHAR, PAULA | | 21 ALGONKIN ROAD | | | SHELTON | CT | 06484 | |
| ZAIMES, ANNA | | 16 LINDAUER ST | | | PEABODY | MA | 01960 | |
| ZAKIKHANI, IRADJ | | 4314 INDEPENDENCE ST | | | ROCKVILLE | MD | 20853 | |
| ZAMBRANO, BIANCA T. | | 64 COTTAGE STREET | | | JERSEY CITY | NJ | 07306 | |
| ZAMBRANO, JOSEPH N. | | 79-11 41 AVENUE | APARTMENT C304 | | ELMHURST | NY | 11373 | |
| ZANECCHIA, TOM | | ONE SYMS WAY | | | SECAUCUS | NJ | 07094 | |
| ZANEROBE C/O BERGEN LOGISTICS WEST | ATTN PRESIDENT OR CEO | 6000 RICKENBACKER ROAD | | | COMMERCE | CA | 90040 | |
| ZANG, SHERYL | | 1942 LILAC DRIVE | | | WESTBURY | NY | 11590 | |
| ZAPATA, ALBERT A. | | 48-53 44 STREET | APT 1D | | WOODSIDE | NY | 11377 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAPATA, FRANCES R. | | 42 SICKLES STREET | | | NEW YORK | NY | 11377 | |
| ZAPATA, LUZ | | 300 MARSHALL DRIVE | APT 1-G | | HOBOKEN | NJ | 07030 | |
| ZAPATA, LUZ | C/O GINARTE, ODWYER, GONZALEZ AND WINOGRAD | 400 MARKET STREET | 2ND FLOOR | | NEWARK | NJ | 07105 | |
| ZAPPA, KATRIN | | 20 N 4TH ST | | | HOLBROOK | NY | 11741-1233 | |
| ZAPPIA, COLETTE | | 266 SAGEWOOD | | | WILLIAMSVILLE | NY | 14221 | |
| ZAPPIA, COLETTE | | 266 SAGEWOOD TERR | | | WILLIAMSVILLE | NY | 14221 | |
| ZARALO,LLC | ATTN PRESIDENT OR CEO | 5801 WEST SIDE AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| ZAREMBY, DENISE | | 371 LINCOLN AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | |
| ZARITSKIY, DMITRIY | | 50 OCEAN PARKWAY | NO. 3F | | BROOKLYN | NY | 11218 | |
| ZARRELLA, ASHLEY A. | | 148 GROVE STREET | | | NEW BRITAIN | CT | 06053 | |
| ZASHUT, NORMA J. | | 195 SOUTH STREET | | | VERNON | CT | 06066 | |
| ZEBA, FAICAL | | 7413 ALLISON STREET | | | HYATTSVILLE | MD | 20784 | |
| ZEE APPAREL CO. | ATTN PRESIDENT OR CEO | 32 WEST 39TH | | | NEW YORK | NY | 10018 | |
| ZEE, PATRICK | | 1439 HITCHIN LANE | | | CHANNELVIEW | TX | 77530 | |
| ZEGO, ARBER | | 16 WHITES AVE | | | WATERTOWN | MA | 02472 | |
| ZEITO, ELIAS S. | | 5200 MEADOW CREEK DRIVE | APARTMENT 1178 | | DALLAS | TX | 75248 | |
| ZELDA | ATTN PRESIDENT OR CEO | 224 WEST 35TH STREET | SUITE 306 | | NEW YORK | NY | 10001 | |
| ZENG, YINGXIN | | 58 ARBORWAY DRIVE | | | BRAINTREE | MA | 02184 | |
| ZEOLLA, LIDIA | | 27 SCHLEMMER ROAD | | | LANCASTER | NY | 14086 | |
| ZEPHYR, FERNAND | | 45 WESTMORELAND | APT # 2L | | DORCHESTER | MA | 02124 | |
| ZHEZHEVA, LYUBKA | | 665 EAST LAKE PARKWAY | | | MARIETTA | GA | 30062 | |
| ZHIDRO, ALEKS | | 748 PLEASANT ST | APT 2 | | WORCESTER | MA | 01602-1907 | |
| ZHIDRO, VASILE | | 748 PLEASANT ST | APT 2 | | WORCESTER | MA | 01602-1907 | |
| ZHONG, LI X. | | 42 BROOKSDALE RD | | | BRIGHTON | MA | 02135-1858 | |
| ZIDON, ADINA O. | | 73 HACKENSACK RD | | | CHESTNUT HILL | MA | 02467-3260 | |
| ZIKAS, KATHRYN | | 34-04 211 ST | | | BAYSIDE | NY | 11361 | |
| ZIMBLE & BRETTLER, LLP | ATTN I. AARON COHEN, ESQ. | 21 CUSTOM HOUSE STREET | | | BOSTON | MA | 02110 | |
| ZIMMERMAN, DIANNA M. | | 1300 W BROWARD BLVD | | | FORT LAUDERDALE | FL | 33311 | |
| ZINC COMPLETE CLOTHING CO. | ATTN PRESIDENT OR CEO | 3388 FRUITLAND AVE. | | | VERNON | CA | 90058 | |
| ZINDMAN, RONALD | | 10 CONOVER COURT | | | BELLE MEAD | NJ | 08502 | |
| ZION ROOTSWEAR | ATTN PRESIDENT OR CEO | 465 TRESCA RD | | | JACKSONVILLE | FL | 32225 | |
| ZOMAR INC. | ATTN PRESIDENT OR CEO | 5 DOWNING RD | | | BROOKLINE | MA | 02445 | |
| ZUBIKOWSKI, JENNIFER | | 353 EAST MARKET STREET | | | LONG BEACH | NY | 11561 | |
| ZUCCHERO, JOSEPH | | 33 SPRINGDALE AVE | | | WHITE PLAINS | NY | 10604 | |
| ZUCKERS,INC. | ATTN PRESIDENT OR CEO | 140 58 TH STREET | UNIT 3A | DOCK 1 | BROOKLYN | NY | 11220 | |
| ZUNIGA, PABLO E. | | 3415 FARTHING DRIVE | | | SILVER SPRING | MD | 20906 | |
| ZUNIGA, SALVADORA | | 20 RIPLEY ST | 6 | | WORCESTER | MA | 01610-2546 | |
| ZUPWARE AUTOMATION LLC | ATTN PRESIDENT OR CEO | 2298 SILVER HILL ST. | | | LEWIS CENTER | OH | 43035 | |
| ZWOLINSKI, MICHAEL A. | | 4 LINCOLN ST | PO BOX 310 | | WESTFORD | MA | 20016 | |
| ZYBA, ELSON M. | | 40 I STREET | APT # 2 | | SOUTH BOSTON | MA | 02127 | |